# EXHIBIT D

# EXHIBIT D

**<u>EXHIBIT D</u>**

**(INVOICES)**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

October 31, 2020
Invoice    128204
Client    33085
Matter    00001
**JDF**

RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2020

| | |
|---|---|
| FEES | $25,840.00 |
| EXPENSES | $90.80 |
| **TOTAL CURRENT CHARGES** | **$25,930.80** |
| **BALANCE FORWARD** | **$183,629.22** |
| **TOTAL BALANCE DUE** | **$182,187.72** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:    2

Invoice 128204

October 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 27.30 | $21,840.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 4.80 | $3,840.00 |
| KHB | Brown, Kenneth H. | Partner | 800.00 | 0.20 | $160.00 |
| | | | | 32.30 | $25,840.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       3
Gupta, Kavita (Desert Oasis)                                         Invoice 128204
33085    - 00001                                                     October 31, 2020

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 17.40 | $13,920.00 |
| BL | Bankruptcy Litigation [L430] | 4.50 | $3,600.00 |
| CA | Case Administration [B110] | 1.80 | $1,440.00 |
| RP | Retention of Prof. [B160] | 8.60 | $6,880.00 |
| | | 32.30 | $25,840.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:     4

Invoice 128204

October 31, 2020

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Outside Services | $82.00 |
| Reproduction/ Scan Copy | $8.80 |
| | $90.80 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:    5

Invoice 128204

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 10/20/2020 | GSG | AA | Review decision and order re trustee appointment | 0.60 | 800.00 | $480.00 |
| 10/20/2020 | GSG | AA | Review Desert Land claim | 0.30 | 800.00 | $240.00 |
| 10/20/2020 | GSG | AA | Call with J. Fiero re strategy | 0.10 | 800.00 | $80.00 |
| 10/20/2020 | GSG | AA | Review dockets re Desert Entities re background. | 1.90 | 800.00 | $1,520.00 |
| 10/20/2020 | GSG | AA | Review orders re subcon, conversion, and trustee appointments. | 0.90 | 800.00 | $720.00 |
| 10/21/2020 | GSG | AA | Review dockets re history and prior bankruptcy and claim disputes. | 2.10 | 800.00 | $1,680.00 |
| 10/23/2020 | GSG | AA | Review substantive consolidation motions and docket re related activity. | 1.80 | 800.00 | $1,440.00 |
| 10/26/2020 | GSG | AA | Review objections to subcon and factual history | 1.40 | 800.00 | $1,120.00 |
| 10/26/2020 | GSG | AA | Review prior DOA bankruptcies re scheduled and filed claims and treatment of Desert Land. | 1.50 | 800.00 | $1,200.00 |
| 10/26/2020 | GSG | AA | Telephone call and emails to/from Fineman re status and conference call scheduling. | 0.40 | 800.00 | $320.00 |
| 10/27/2020 | GSG | AA | Review schedules and pleadings re Desert Land and creditors; notes re same. | 1.10 | 800.00 | $880.00 |
| 10/28/2020 | GSG | AA | Review DOA/DL docket and relevant pleadings, including schedules, amendments, claim objections, and disclosures. | 2.90 | 800.00 | $2,320.00 |
| 10/28/2020 | GSG | AA | Research re Rule 11 sanctions and related case law. | 2.10 | 800.00 | $1,680.00 |
| 10/30/2020 | GSG | AA | Emails to/from client re orders, turnover of documents to Golden, and intro to counsel. | 0.30 | 800.00 | $240.00 |
| | | | | **17.40** | | **$13,920.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 10/15/2020 | JDF | BL | Review DOA docket and pleadings | 1.10 | 800.00 | $880.00 |
| 10/20/2020 | GSG | BL | Emails to/from J. Fiero re 9th Cir. pleading and substantive consolidation. | 0.20 | 800.00 | $160.00 |
| 10/26/2020 | JDF | BL | Review/research Rule 2004 as preliminary tool before filing rule 11 motion or claim objection | 0.20 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085   -00001

Page:    6
Invoice 128204
October 31, 2020

|            |     |    |                                                                                                  | Hours | Rate   | Amount      |
|------------|-----|----|--------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 10/26/2020 | KHB | BL | Confer with J. Fiero re discovery issues.                                                        | 0.20  | 800.00 | $160.00     |
| 10/26/2020 | JDF | BL | Confer with firm experts re discovery issues                                                     | 0.20  | 800.00 | $160.00     |
| 10/27/2020 | JDF | BL | Prepare for Nuti Hart informational call with G. Greenwood                                       | 0.70  | 800.00 | $560.00     |
| 10/27/2020 | JDF | BL | Conference call with Nuti Hart and G. Greenwood re case background.                              | 0.90  | 800    | $720.00     |
| 10/28/2020 | JDF | BL | Conference call with counsel for Gonzales re strategy issues                                     | 0.50  | 800.00 | $400.00     |
| 10/28/2020 | GSG | BL | Conference call with Gonzales counsel re case status and Desert Land claim (.4); confer with J. Fiero same (.1). | 0.40  | 800.00 | $320.00     |
| 10/28/2020 | GSG | BL | Confer with J. Fiero re Desert Land claim.                                                        | 0.10  | 800.00 | $80.00      |
|            |     |    |                                                                                                  | **4.50** |        | **$3,6000.00** |

## Case Administration [B110]

|            |     |    |                                                                                         | Hours | Rate   | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------|-------|--------|------------|
| 10/15/2020 | JDF | CA | Prepare notice of appearance and forward same to local counsel for review               | 0.20  | 800.00 | $160.00    |
| 10/20/2020 | JDF | CA | Work with G. Greenwood on case approach and preparation of employment materials         | 0.60  | 800.00 | $480.00    |
| 10/27/2020 | GSG | CA | Review USBC D. Nev. LBR re formatting and orders.                                       | 0.10  | 800.00 | $80.00     |
| 10/27/2020 | GSG | CA | Con call with Trustee's counsel re case background status.                              | 0.90  | 800.00 | $720.00    |
|            |     |    |                                                                                         | **1.80** |        | **$1,440.00** |

## Retention of Prof. [B160]

|            |     |    |                                                                                  | Hours | Rate   | Amount  |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|---------|
| 10/20/2020 | GSG | RP | Call and emails to/from S. Lawson re filings and designation of local counsel.    | 0.20  | 800.00 | $160.00 |
| 10/20/2020 | GSG | RP | Begin draft of employment application.                                           | 0.60  | 800.00 | $480.00 |
| 10/21/2020 | GSG | RP | Telephone call with S. Lawson and email re immediate filings.                    | 0.20  | 800.00 | $160.00 |
| 10/21/2020 | GSG | RP | Review LBR, Civil Rules, and forms and confer re 3-year filings.                 | 0.60  | 800.00 | $480.00 |
| 10/21/2020 | GSG | RP | Confer with OMC re employment application filings                                | 0.20  | 800.00 | $160.00 |
| 10/21/2020 | GSG | RP | Review and revise pro hac applications.                                          | 0.50  | 800.00 | $400.00 |

Pachulski Stang Ziehl & Jones LLP                                                    Page:      7
Gupta, Kavita (Desert Oasis)                                                          Invoice 128204
33085    -00001                                                                       October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2020 | GSG | RP | Draft employment application re PSZJ. | 0.70 | 800.00 | $560.00 |
| 10/22/2020 | GSG | RP | Draft/revise employment application. | 0.90 | 800.00 | $720.00 |
| 10/22/2020 | GSG | RP | Draft J. Fiero declaration re disinterestedness in support of employment application. | 1.10 | 800.00 | $880.00 |
| 10/22/2020 | GSG | RP | Review emails and circulate employment applications and pro hac applications. | 0.30 | 800.00 | $240.00 |
| 10/22/2020 | GSG | RP | Finalize and notarize pro hac application. | 0.20 | 800.00 | $160.00 |
| 10/26/2020 | JDF | RP | Revise employment application and supporting declaration | 0.40 | 800.00 | $320.00 |
| 10/26/2020 | GSG | RP | Emails to/from PSZJ, Larson, and client re pro hac applications, orders, and employment app. | 0.30 | 800.00 | $240.00 |
| 10/26/2020 | GSG | RP | Confer with J. Fiero and finalize edits to employment app. | 0.30 | 800.00 | $240.00 |
| 10/27/2020 | GSG | RP | Draft/revise employment application and declaration. | 1.10 | 800.00 | $1,280.00 |
| 10/27/2020 | GSG | RP | Draft proposed order re proposed app. | 0.50 | 800.00 | $1,280.00 |
| 10/27/2020 | GSG | RP | Confer with J. Fiero re employment app and filings. | 0.20 | 800.00 | $160.00 |
| 10/27/2020 | GSG | RP | Revise employment app and related documents and circulate to local counsel. | 0.30 | 800.00 | $240.00 |
|  |  |  |  | **8.60** |  | **$6,880.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                   **$25,840.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Gupta, Kavita (Desert Oasis)                                         Invoice 128204
33085    -00001                                                      October 31, 2020

---

### Expenses

| | | | |
|---|---|---|---:|
| 10/21/2020 | OS | State  Bar of California, H. Phan | $41.00 |
| 10/22/2020 | OS | State  Bar of California, H. Phan | $41.00 |
| 10/29/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 10/29/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Total Expenses for this Matter**                                   **$90.80**

Pachulski Stang Ziehl & Jones LLP

Page:     9

Gupta, Kavita (Desert Oasis)

Invoice 128204

33085    - 00001

October 31, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **10/31/2020**

| | |
|---|---:|
| **Total Fees** | **$25,840.00** |
| **Total Expenses** | **$90.80** |
| **Total Due on Current Invoice** | **$25,930.80** |

**Outstanding Balance from prior invoices as of    10/31/2020    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 127395 | 01/31/2021 | $7,248.50 | $12.10 | $7,260.60 |
| 127405 | 02/28/2021 | $25,460.00 | $85.88 | $25,545.88 |
| 127565 | 03/31/2021 | $18,971.50 | $23.85 | $18,995.35 |

**Total Amount Due on Current and Prior Invoices:**          **$182,187.72**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA 92660

November 30, 2020
Invoice     126635
Client       33085
Matter      00001
           **JDF**

RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2020

| | |
|---|---:|
| FEES | $89,520.00 |
| EXPENSES | $116.29 |
| **TOTAL CURRENT CHARGES** | **$89,636.29** |
| **BALANCE FORWARD** | **$27,372.30** |
| **TOTAL BALANCE DUE** | **$117,008.59** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

Gupta, Kavita (Desert Oasis)

Invoice 126635

33085    - 00001

November 30, 2020

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 98.40 | $78,720.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 13.50 | $10,800.00 |
| | | | | 111.90 | $89,520.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:    2

Invoice 126635

November 30, 2020

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 66.70 | $53,360.00 |
| BL | Bankruptcy Litigation [L430] | 42.30 | $33,840.00 |
| CA | Case Administration [B110] | 0.40 | $320.00 |
| CO | Claims Admin/Objections[B310] | 2.20 | $1,760.00 |
| RP | Retention of Prof. [B160] | 0.30 | $240.00 |
| | | 111.90 | $89,520.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     2
Gupta, Kavita (Desert Oasis)                               Invoice 126635
33085    - 00001                                           November 30, 2020

---

## __Summary of Expenses__

Description

Amount

| Description | Amount |
|---|---|
| Conference Call [E105] | $1.89 |
| Postage [E108] | $16.20 |
| Reproduction/ Scan Copy | $98.20 |
|  | $116.29 |

Pachulski Stang Ziehl & Jones LLP                                       Page:     2
Gupta, Kavita (Desert Oasis)                                            Invoice 126635
33085    - 00001                                                        November 30, 2020

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/01/2020 | GSG | AA | Review March 2019 transcript re evidentiary hearing. | 0.50 | 800.00 | $400.00 |
| 11/01/2020 | GSG | AA | Review transcript re motion to appoint trustee. | 0.70 | 800.00 | $560.00 |
| 11/02/2020 | GSG | AA | Review DL and DOA cases re substantive consolidation issues and purported factual support. | 3.10 | 800.00 | $2,480.00 |
| 11/02/2020 | GSG | AA | Review DL and DOA cases re conflict disclosures, chronology and purported conflict re revised schedules. | 2.10 | 800.00 | $1,680.00 |
| 11/02/2020 | GSG | AA | Review DL and DOA cases re 2004 exams and investigation of debtors' affairs. | 0.70 | 800.00 | $560.00 |
| 11/03/2020 | GSG | AA | Review disclosures re timeline. | 2.10 | 800.00 | $1,680.00 |
| 11/03/2020 | GSG | AA | Prepare chronology of DL claim and amendments. | 1.80 | 800.00 | $1,440.00 |
| 11/04/2020 | GSG | AA | Review additional documents and finalize chronology re DOA/DL background. | 0.90 | 800.00 | $720.00 |
| 11/04/2020 | GSG | AA | Review pleadings re Rule 11 sanctions/motion and procedure. | 0.70 | 800.00 | $560.00 |
| 11/04/2020 | GSG | AA | Emails to/from local counsel re substantive consolidation hearing and transcript. | 0.10 | 800.00 | $80.00 |
| 11/04/2020 | GSG | AA | Review client email and attachments re dockets. | 0.70 | 800.00 | $560.00 |
| 11/04/2020 | GSG | AA | Gather client notes re prior bankruptcy of DOA and review. | 0.90 | 800.00 | $720.00 |
| 11/04/2020 | GSG | AA | Review/research re alter ego claim under Nevada law. | 1.10 | 800.00 | $880.00 |
| 11/05/2020 | GSG | AA | Research Nevada law re alter ego and single enterprise liability. | 3.80 | 800.00 | $3,040.00 |
| 11/05/2020 | GSG | AA | Conference call with J. Fiero re facts and theories. | 1.20 | 800.00 | $960.00 |
| 11/05/2020 | GSG | AA | Review docket re 2004 exams and evidence; notes re same. | 0.40 | 800.00 | $320.00 |
| 11/05/2020 | GSG | AA | Review adversary complaint against insiders re alleged breach of fiduciary duties etc. and damages. | 0.30 | 800.00 | $240.00 |
| 11/05/2020 | GSG | AA | Additional research re application of Rule 11 in bankruptcy cases. | 1.20 | 800.00 | $1,440.00 |
| 11/05/2020 | GSG | AA | Research re plan res judicata (1.2); additional research re application of Rule 11 in bankruptcy cases (.6). | 0.60 | 800.00 | $1,440.00 |
| 11/06/2020 | GSG | AA | Research Nevada law and construction of alter ego as remedy vs stand alone cause of action. | 0.70 | 800.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:      2
Gupta, Kavita (Desert Oasis)                                     Invoice 126635
33085    - 00001                                                 November 30, 2020

_____

|            |     |    |                                                              | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------------|-----|----|--------------------------------------------------------------|-------|--------|-----------|
| 11/06/2020 | GSG | AA | Draft memo re claim analysis: draft factual background.      | 6.10  | 800.00 | $4,880.00 |
| 11/07/2020 | GSG | AA | Review 6/28/18 transcript re substantive consolidation and witness testimony. | 0.90 | 800.00 | $720.00 |
| 11/08/2020 | GSG | AA | Draft memo re claim analysis: draft substantive consolidation and court findings. | 4.90 | 800.00 | $3,920.00 |
| 11/09/2020 | GSG | AA | Draft memo re claim analysis: draft additional and factual background re prior bankruptcy. | 5.60 | 800.00 | $4,480.00 |
| 11/09/2020 | GSG | AA | Further research re alter ego liability under Nevada law. | 1.50 | 800.00 | $1,200.00 |
| 11/09/2020 | GSG | AA | Review Nevada bankruptcy opinions.                           | 0.9   | 800.00 | $720.00   |
| 11/09/2020 | GSG | AA | Review USBC D. Nev website re Rule 11 motions.               | 0.20  | 800.00 | $160.00   |
| 11/10/2020 | GSG | AA | Draft memo re claim analysis: draft legal analysis re DL claim. | 7.60 | 800.00 | $6,080.00 |
| 11/10/2020 | GSG | AA | Review standing cases re Ahcom and progeny.                  | 1.40  | 800.00 | $1,120.00 |
| 11/10/2020 | GSG | AA | Review horizontal alter ego liability principles and cases.  | 0.80  | 800.00 | $640.00   |
| 11/11/2020 | GSG | AA | Review additional 9th Circuit law re 9011 sanctions.         | 2.10  | 800.00 | $1,680.00 |
| 11/11/2020 | GSG | AA | Draft memo re claim analysis: draft legal analysis re alleged substantive consolidation of DL/DOA and subordination of DL claim. | 6.50 | 800.00 | $5,200.00 |
| 11/13/2020 | JDF | AA | Review draft memo (.8); Revise memo (1.5); TC with G. Greenwood re finalization (.3) | 2.60 | 800.00 | $2,080.00 |
| 11/13/2020 | GSG | AA | Confer with J. Fiero re analysis and timing.                 | 0.30  | 800.00 | $240.00   |
| 11/13/2020 | GSG | AA | Revise and finalize memo to client.                          | 1.00  | 800.00 | $840.00   |
| 11/18/2020 | GSG | AA | Review claim register re secured creditors of DOA/DL debtors and filed claims. | 0.70 | 800.00 | $560.00 |
|            |     |    |                                                              | <u>66.70</u> |  | <u>$53,360.00</u> |

## Bankruptcy Litigation [L430]

|            |     |    |                                                              | Hours | Rate | Amount |
|------------|-----|----|--------------------------------------------------------------|-------|--------|-----------|
| 11/13/2020 | JDF | BL | Prepare demand letter to counsel.                            | 0.90  | 800.00 | $720.00   |
| 11/18/2020 | GSG | BL | Confer with M. Renck re 2004 applications.                   | 0.20  | 800.00 | $160.00   |
| 11/18/2020 | GSG | BL | Draft factual statement re sanction motion.                  | 4.40  | 800.00 | $3,520.00 |
| 11/20/2020 | GSG | BL | Draft Rule 11 sanction motion.                               | 4.90  | 800.00 | $3,920.00 |
| 11/23/2020 | JDF | BL | Revise draft motion for rule 11 sanctions                    | 1.30  | 800.00 | $1,040.00 |
| 11/23/2020 | GSG | BL | Revise draft Rule 9011 motion and identify exhibits re same. | 6.60  | 800.00 | $5,280.00 |
| 11/23/2020 | GSG | BL | Telephone call with Wray re transcript copies and discovery; confer with M. Renck re drop box. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     2

Gupta, Kavita (Desert Oasis)

Invoice 126635

33085    - 00001

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2020 | GSG | BL | Review additional 9th Circuit cases re Rule 9011 sanctions. | 0.90 | 800.00 | $720.00 |
| 11/24/2020 | GSG | BL | Draft motion for rule 11 sanctions. | 3.50 | 800.00 | $2,800.00 |
| 11/24/2020 | GSG | BL | Draft motion re Rule 11 sanction (.7); draft supporting declaration (1.1). | 1.80 | 800.00 | $1,440.00 |
| 11/24/2020 | GSG | BL | Prepare voluminous exhibits to Rule 11 motion and confer H. Phan re timing and service. | 1.10 | 800.00 | $880.00 |
| 11/24/2020 | GSG | BL | Confer with J. Fiero re sanction motion and service; emails to/from K. Gupta re same. | 0.30 | 800.00 | $240.00 |
| 11/24/2020 | GSG | BL | Draft Rule 2004 exam application and order. | 1.90 | 800.00 | $1,520.00 |
| 11/25/2020 | JDF | BL | Revise final details on Rule 11 letter and exhibits. | 1.40 | 800.00 | $1,120.00 |
| 11/25/2020 | JDF | BL | Telephone call with client regarding strategy. | 0.40 | 800.00 | $320.00 |
| 11/25/2020 | GSG | BL | Review docket re motion to dismiss Desert Land and status; email J. Fiero re same. | 0.40 | 800.00 | $320.00 |
| 11/25/2020 | GSG | BL | Revise and finalize MPA re sanctions, motion, and declaration. | 1.30 | 800.00 | $1,040.00 |
| 11/25/2020 | GSG | BL | Review LBR re joinder and timing. | 0.20 | 800.00 | $160.00 |
| 11/25/2020 | GSG | BL | Email K. Coleman re motion to dismiss status. | 0.10 | 800.00 | $80.00 |
| 11/25/2020 | GSG | BL | Review revise tables to sanction motion and confer with H. Phan re service. | 0.40 | 800.00 | $320.00 |
| 11/25/2020 | GSG | BL | Conference call with J. Fiero and K. Gupta re dismissal joinder and Rule 11 motion; confer with J. Fiero re same. | 0.40 | 800.00 | $320.00 |
| 11/27/2020 | GSG | BL | Draft joinder and factual statement re motion to dismiss Desert Land. | 1.60 | 800.00 | $1,280.00 |
| 11/27/2020 | GSG | BL | Review transcripts of Gaffin, H. Bulloch, and B. Bulloch testimony. | 1.30 | 800.00 | $1,040.00 |
| 11/27/2020 | GSG | BL | Review 2/19/19 evidentiary hearing transcript re trustee appointment. | 1.10 | 800.00 | $880.00 |
| 11/30/2020 | JDF | BL | Review pleadings filed in association with Desert Land motion to dismiss | 0.90 | 800.00 | $720.00 |
| 11/30/2020 | GSG | BL | Draft memorandum of facts/law re joinder re motion to dismiss Desert Land. | 3.40 | 800.00 | $2,720.00 |
| 11/30/2020 | GSG | BL | Confer with M. Renck re docket and additional evidentiary hearings. | 0.10 | 800.00 | $80.00 |
| 11/30/2020 | GSG | BL | Emails re employment application. | 0.10 | 800.00 | $240.00 |
| 11/30/2020 | GSG | BL | Email Wray re joinder to motion to dismiss. | 0.10 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:      2
Gupta, Kavita (Desert Oasis)                                    Invoice 126635
33085    - 00001                                                November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2020 | GSG | BL | Review email re DLLA confirmation re no pursuit of Desert Land claim following dismissal. | 0.10 | 800.00 | $240.00 |
| 11/30/2020 | GSG | BL | (Hold) Review DLLA reply re motion to dismiss; review/research section 1112(b) dismissal factors re joinder. | 0.90 | 800.00 | $720.00 |
| | | | | **42.30** | | **$33,840.00** |

**Case Administration [B110]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2020 | GSG | CA | Review Spraker calendar. | 0.10 | 800.00 | $80.00 |
| 11/02/2020 | GSG | CA | Emails among counsel re status. | 0.30 | 800.00 | $240.00 |
| | | | | **0.40** | | **$320.00** |

**Claims Admin/Objections[B310]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/05/2020 | JDF | CO | Review documents gathered by G. Greenwood re dismissal issues. | 1.10 | 800.00 | $880.00 |
| 11/05/2020 | JDF | CO | Confer with G. Greenwood re path forward and recommendations to client. | 1.10 | 800.00 | $880.00 |
| | | | | **2.20** | | **$1,760.00** |

**Retention of Prof. [B160]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/2020 | JDF | CO | Review employment application objections and forward same to client recommendations to client | 0.30 | 800.00 | $240.00 |
| | | | | **0.30** | | **$240.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$89,520.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     2
Gupta, Kavita (Desert Oasis)                                         Invoice 126635
33085    - 00001                                                     November 30, 2020

---

### **Expenses**

| | | | |
|---|---|---|---|
| 10/28/2020 | CC | Conference Call [E105] AT&T Conference Call, JDF | $1.89 |
| 11/04/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/04/2020 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 11/04/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/04/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/04/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/04/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/04/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/04/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/04/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/04/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/04/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/04/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/04/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/18/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Gupta, Kavita (Desert Oasis)                                         Invoice 126635
33085    - 00001                                                     November 30, 2020

---

| 11/24/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 11/24/2020 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 11/24/2020 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2020 | PO | Postage [E108] Postage, SF Mail Log | $16.20 |
| 11/25/2020 | RE2 | SCAN/COPY ( 400 @0.10 PER PG) | $40.00 |
| 11/25/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |

**Total Expenses for this Matter**                                   **$116.29**

Pachulski Stang Ziehl & Jones LLP

Page:     11

Gupta, Kavita (Desert Oasis)

Invoice 126635

33085    - 00001

November 30, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **11/30/2020**

| | |
|---|---|
| **Total Fees** | **$89,520.00** |
| **Total Expenses** | **$116.29** |
| **Total Due on Current Invoice** | **$89,636.29** |

**Outstanding Balance from prior invoices as of**    **11/30/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126456 | 10/31/2020 | $27,281.50 | $90.80 | $27,372.30 |

**Total Amount Due on Current and Prior Invoices:**    **$117,008.59**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

|  |  |  |
|---|---|---|
|  | December 31, 2020 |  |
| Kavita Gupta | Invoice | 126901 |
| Gupta Ferrer LLP | Client | 33085 |
| 1300 Bristol Street North ste. 100 | Matter | 00001 |
| Newport Beach, CA 92660 |  | **JDF** |

RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2020

| | |
|---|---|
| FEES | $14,800.00 |
| EXPENSES | $18.80 |
| **TOTAL CURRENT CHARGES** | **$14,818.80** |
| **BALANCE FORWARD** | **$117,008.59** |
| **TOTAL BALANCE DUE** | **$131,827.39** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:     2

Invoice 126901

December 31, 2020

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 6.50 | $5,200.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 10.50 | $8,400.00 |
| SEG | Goldich, Stanley E. | Partner | 800.00 | 1.50 | $1,200.00 |
| | | | | 18.50 | $14,800.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:      3
Invoice 126901
December 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 12.70 | $10,160.00 |
| CA | Case Administration [B110] | 0.10 | $80.00 |
| CO | Claims Admin/Objections[B310] | 2.50 | $2,000.00 |
| RP | Retention of Prof. [B160] | 3.20 | $2,560.00 |
| | | **18.50** | **$14,800.00** |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
Gupta, Kavita (Desert Oasis)                               Invoice 126901
33085    - 00001                                           December 31, 2020

---

## <u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Pacer - Court Research | $18.80 |
| | **$18.80** |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:      5
Invoice 126901
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | **Bankruptcy Litigation [L430]** | | | |
| 12/08/2020 | SEG | BL | Review John Fiero email regarding intercompany claim and conflict issues. | 0.40 | 800.00 | $320.00 |
| 12/08/2020 | SEG | BL | Review research materials and UST handbook discussion and email to John Fiero and Gail S. Greenwood regarding same. | 1.10 | 800.00 | $880.00 |
| 12/01/2020 | GSG | BL | Review response letter from Golden re Rule 11 motion. | 0.40 | 800.00 | $320.00 |
| 12/01/2020 | GSG | BL | Review attachments to Golden letter re Rule 11 motion. | 0.30 | 800.00 | $240.00 |
| 12/01/2020 | GSG | BL | Confer with J. Fiero re Rule 11 motion and response. | 0.10 | 800.00 | $80.00 |
| 12/01/2020 | GSG | BL | Review cases cited by Golden. | 1.20 | 800.00 | $960.00 |
| 12/01/2020 | GSG | BL | Prepare response and recommendations re Rule 11 motion and demand to "cease and desist." | 0.40 | 800.00 | $320.00 |
| 12/01/2020 | GSG | BL | Revise joinder re Desert Land dismissal. | 0.20 | 800.00 | $160.00 |
| 12/01/2020 | GSG | BL | Draft additional 2004 exam application and order re David Gaffin. | 0.50 | 800.00 | $400.00 |
| 12/02/2020 | JDF | BL | Further comments to joinder re dismissal | 0.20 | 800.00 | $160.00 |
| 12/02/2020 | GSG | BL | Telephone call with M. Wray re joinder status. | 0.20 | 800.00 | $160.00 |
| 12/02/2020 | GSG | BL | Confer with M. Renck re joinder exhibits for filing; email J. Fiero re status. | 0.10 | 800.00 | $80.00 |
| 12/02/2020 | GSG | BL | Emails from/to K. Gupta re Rule 11 motion and strategy re joinder. | 0.50 | 800.00 | $400.00 |
| 12/03/2020 | JDF | BL | Conference call with client re pending items | 0.60 | 800.00 | $480.00 |
| 12/03/2020 | GSG | BL | Confer with J. Fiero re dismissal and joinder status. | 0.40 | 800.00 | $320.00 |
| 12/03/2020 | GSG | BL | Confer with K. Brown and J. Fiero re conflict issues. | 0.30 | 800.00 | $240.00 |
| 12/03/2020 | GSG | BL | Telephone call with local counsel re joinder filing and service; email re same. | 0.30 | 800.00 | $240.00 |
| 12/03/2020 | GSG | BL | Conference call with K. Gupta and J. Fiero re Desert Land dismissal and hearing. | 0.60 | 800.00 | $480.00 |
| 12/03/2020 | GSG | BL | Email Larson re joinder status and no filing. | 0.10 | 800.00 | $80.00 |
| 12/07/2020 | GSG | BL | Review and respond to email re conflicts issue. | 0.30 | 800.00 | $240.00 |
| 12/08/2020 | JDF | BL | Review conflicts issue and confer with S. Goldich re same | 0.40 | 800.00 | $320.00 |
| 12/08/2020 | GSG | BL | Review Golden status report and emails re same. | 0.20 | 800.00 | $160.00 |
| 12/09/2020 | GSG | BL | Emails re conflicts and employment filing and hearing status. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Page:        6

Gupta, Kavita (Desert Oasis)

Invoice 126901

33085    - 00001

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2020 | JDF | BL | Prepare for and participate in dismissal hearing in Desert Land case | 2.50 | 800.00 | $2,000.00 |
| 12/10/2020 | JDF | BL | Report to client on outcome of hearing | 0.20 | 800.00 | $160.00 |
| 12/10/2020 | JDF | BL | Review and comment on form of order relating to dismissal hearing | 0.30 | 800.00 | $240.00 |
| 12/10/2020 | GSG | BL | Confer with J. Fiero re hearing and dismissal status. | 0.20 | 800.00 | $160.00 |
| 12/17/2020 | JDF | BL | TC with S. Gubner re case status | 0.30 | 800.00 | $240.00 |
| 12/18/2020 | JDF | BL | Review and analyze email from S. Gubner | 0.20 | 800.00 | $160.00 |
| | | | | **12.70** | | **$10,160.00** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2020 | JDF | CA | Follow up on request from Desert Land trustee | 0.10 | 800.00 | $80.00 |
| | | | | **0.10** | | **$80.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | JDF | CO | Confer with G. Greenwood re Rule 11 correspondence from Golden. | 0.40 | 800.00 | $320.00 |
| 12/01/2020 | JDF | CO | Review materials from Golden in response to Rule 11 motion. | 0.90 | 800.00 | $720.00 |
| 12/21/2020 | JDF | CO | Review S. Gubner email re proposed appeal and litigation | 0.30 | 800.00 | $960.00 |
| 12/21/2020 | JDF | CO | Legal research re authorities cited by S. Gubner | 0.30 | 800.00 | $960.00 |
| 12/21/2020 | JDF | CO | Email to client regarding settlement offer. | 1.20 | 800.00 | $960.00 |
| | | | | **2.50** | | **$2,000.00** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | JDF | RP | TC with UST regarding amendments to employment application | 0.30 | 800.00 | $240.00 |
| 12/03/2020 | JDF | RP | Work on additional conflict checking and draft supplemental declaration | 0.70 | 800.00 | $560.00 |
| 12/08/2020 | JDF | RP | Complete revisions to application and supplemental declaration | 0.40 | 800.00 | $320.00 |
| 12/09/2020 | JDF | RP | Revise form of order approving PSZJ employment (twice) | 0.40 | 800.00 | $320.00 |
| 12/10/2020 | JDF | RP | Prepare for and attend hearing on PSZJ employment | 1.20 | 800.00 | $960.00 |
| 12/10/2020 | JDF | RP | Circulate form of employment order conformed to comments at hearing | 0.20 | 800.00 | $160.00 |
| | | | | **3.20** | | **$2,560.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$14,800.00**

Pachulski Stang Ziehl & Jones LLP                          Page:      7
Gupta, Kavita (Desert Oasis)                               Invoice 126901
33085    - 00001                                           December 31, 2020

---

## **Expenses**

| | | | |
|---|---|---|---|
| 12/31/2020 | PAC | Pacer - Court Research | $18.80 |

**Total Expenses for this Matter**                                    **$18.80**

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:      8

Invoice 126901

December 31, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **12/31/2020**

| | |
|---|---|
| **Total Fees** | **$14,800.00** |
| **Total Expenses** | **$18.80** |
| **Total Due on Current Invoice** | **$14,818.80** |

**Outstanding Balance from prior invoices as of**    **12/31/2020**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126456 | 10/31/2020 | $27,281.50 | $90.80 | $27,372.30 |
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |

**Total Amount Due on Current and Prior Invoices:**        **$131,827.39**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

January 31, 2021
Invoice  128206
Client     33085
Matter     00001
**JDF**

RE:  Desert Oasis Apartments LLC

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2021**

|  |  |
|---|---|
| FEES | $5,920.00 |
| EXPENSES | $12.10 |
| **TOTAL CURRENT CHARGES** | **$5,932.10** |
| **BALANCE FORWARD** | **$182,187.72** |
| **TOTAL BALANCE DUE** | **$180,859.22** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:      2

Invoice 128206

January 31, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 5.10 | $4,080.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 2.30 | $1,840.00 |
| | | | | 7.40 | $5,920.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:       3
Invoice 128206
January 31, 2021

---

**<u>Summary of Services by Task Code</u>**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 7.40 | $5,920.00 |
| | | 7.40 | $5,920.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:      4

Invoice 128206

January 31, 2021

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Pacer - Court Research | $12.10 |
| | $12.10 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:     5
Invoice 128206
January 31, 2021

### Bankruptcy Litigation [L430]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | JDF | BL | TC with client re settlement proposal from Gubner. | 0.30 | 800.00 | $240.00 |
| 01/05/2021 | JDF | BL | TC with J. Fischer re claim objection and potential settlement | 0.60 | 800.00 | $480.00 |
| 01/06/2021 | JDF | BL | Emails re Gubner settlement position | 0.20 | 800.00 | $160.00 |
| 01/07/2021 | JDF | BL | Call with client re settlement strategy | 0.20 | 800.00 | $160.00 |
| 01/11/2021 | JDF | BL | TC with J. Fischer re case status (.4); Email to J. Bregman re settlement response (.1) | 0.50 | 800.00 | $400.00 |
| 01/20/2021 | GSG | BL | Review and add comments to DOA Disclosure Statement. | 1.80 | 800.00 | $1,680.00 |
| 01/20/2021 | GSG | BL | Prepare and circulate blackline re Disclosure Statement comments. | 0.30 | 800.00 | $1,680.00 |
| 01/20/2021 | GSG | BL | Review docket and amended DL claim re status. | 0.40 | 800.00 | $320.00 |
| 01/21/2021 | GSG | BL | Emails to/from client re status. | 0.10 | 800.00 | $240.00 |
| 01/21/2021 | GSG | BL | Review status report re res judicata argument by Golden. | 0.20 | 800.00 | $240.00 |
| 01/22/2021 | JDF | BL | TC with G. Greenwood re client call | 0.20 | 800.00 | $160.00 |
| 01/22/2021 | JDF | BL | Prep for client call (.1); Client call (.2) | 0.30 | 800.00 | $240.00 |
| 01/22/2021 | GSG | BL | Call with J. Fiero and review blacklined Disclosure Statement. | 0.20 | 800.00 | $160.00 |
| 01/22/2021 | GSG | BL | Revise Disclosure Statement and circulate. | 0.80 | 800.00 | $640.00 |
| 01/22/2021 | GSG | BL | Review cases cited by Golden re res judicata. | 0.40 | 800.00 | $320.00 |
| 01/22/2021 | GSG | BL | Conference call with client re Disclosure Statement, res judicata response, and Desert Land dismissal. | 0.60 | 800.00 | $480.00 |
| 01/22/2021 | GSG | BL | Email client re res judicata case excerpt. | 0.30 | 800.00 | $240.00 |
| | | | | **7.40** | | **$5,920.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$5,920.00**

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:      6

Invoice 128206

January 31, 2021

---

**<u>Expenses</u>**

01/31/2021    PAC        Pacer - Court Research                                        $12.10

**Total Expenses for this Matter**                                        **$12.10**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085   - 00001

Page:      7
Invoice 128206
January 31, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:    01/31/2021**

**Total Fees**                                                                                          **$5,920.00**

**Total Expenses**                                                                                       **$12.10**

**Total Due on Current Invoice**                                                                      **$5,932.10**

   **Outstanding Balance from prior invoices as of     01/31/2021          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 127405 | 02/28/2021 | $25,460.00 | $85.88 | $25,545.88 |
| 127565 | 03/31/2021 | $18,971.50 | $23.85 | $18,995.35 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |

**Total Amount Due on Current and Prior Invoices:**                                              **$180,859.22**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

February 28, 2021
Invoice    128207
Client    33085
Matter    00001
**JDF**

RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2021

| | |
|---|---|
| FEES | $20,960.00 |
| EXPENSES | $85.88 |
| **TOTAL CURRENT CHARGES** | **$21,045.88** |
| **BALANCE FORWARD** | **$180,859.22** |
| **TOTAL BALANCE DUE** | **$176,359.22** |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:      2
Invoice 128207
February 28, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 0.00 | 0.70 | $0.00 |
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 20.20 | $16,160.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 6.00 | $4,800.00 |
| | | | | 26.90 | $20,960.00 |

Pachulski Stang Ziehl & Jones LLP                        Page:      3
Gupta, Kavita (Desert Oasis)                             Invoice 128207
33085    -00001                                          February 28, 2021

---

## <u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 24.60 | $19,120.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2.30 | $1,840.00 |
|  |  | 26.90 | $20,960.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
Gupta, Kavita (Desert Oasis)                               Invoice 128207
33085    - 00001                                           February 28, 2021

---

## __Summary of Expenses__

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research [E | $68.98 |
| Pacer - Court Research | $4.90 |
| Reproduction/ Scan Copy | $12.00 |
| | $85.88 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:    5

Invoice 128207

February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 02/12/2021 | GSG | BL | Review Golden motion for allowance of claim for voting purposes and supporting documents. | 1.20 | 800.00 | $960.00 |
| 02/16/2021 | JDF | BL | TC with G. Greenwood to prepare for call with Fischer and Wray. | 0.20 | 800.00 | $160.00 |
| 02/16/2021 | JDF | BL | Conference call with Fischer, Wray and G. Greenwood re 3018 motion and responses. | 0.30 | 800.00 | $240.00 |
| 02/16/2021 | GSG | BL | Emails to/from J. Fiero and review docket re 3018 motion. | 0.30 | 800.00 | $240.00 |
| 02/16/2021 | GSG | BL | Call with J. Fiero re motion and strategy. | 0.20 | 800.00 | $160.00 |
| 02/16/2021 | GSG | BL | Conference call with Gonzales counsel re 3018 motion. | 0.30 | 800.00 | $240.00 |
| 02/16/2021 | GSG | BL | Emails to/from client re meeting. | 0.10 | 800.00 | $80.00 |
| 02/16/2021 | GSG | BL | Review file and confer with M. Renck re Plan and DS. | 0.20 | 800.00 | $160.00 |
| 02/17/2021 | GSG | BL | Review RS/Plan re voting classes and DL claim. | 0.20 | 800.00 | $160.00 |
| 02/17/2021 | GSG | BL | Conference call with J. Fiero and client re response to estimation motion. | 0.70 | 800.00 | $560.00 |
| 02/18/2021 | JDF | BL | Confer with G. Greenwood re strategy going forward | 0.30 | 800.00 | $240.00 |
| 02/18/2021 | GSG | BL | Confer with J. Fiero re status and follow-up research. | 0.30 | 800.00 | $240.00 |
| 02/18/2021 | GSG | BL | Call with client re response to estimation and response re alleged conflicts. | 0.50 | 800.00 | $400.00 |
| 02/19/2021 | GSG | BL | Telephone call and email from Fischer re loan and security interest. | 0.10 | 800.00 | $80.00 |
| 02/19/2021 | GSG | BL | Telephone call with J. Fischer re objection to estimation motion. | 0.40 | 800.00 | $320.00 |
| 02/21/2021 | GSG | BL | Research/review cases re advisory opinions, justiciability, and mootness. | 2.10 | 800.00 | $1,680.00 |
| 02/22/2021 | GSG | BL | Draft response/opposition to 3018 motion | 7.90 | 800.00 | $6,560.00 |
| 02/22/2021 | GSG | BL | Emails J. Fiero re estimation motion and reponse. | 0.30 | 800.00 | $6,560.00 |
| 02/23/2021 | JDF | BL | TC with counsel for Golden re opposition to plan (.6); Confer with G. Greenwood re pleading strategy (.3); TC with K. Coleman re going forward strategy (.2) | 1.10 | 800.00 | $880.00 |
| 02/23/2021 | GSG | BL | Emails to/from J. Fiero and telephone call re response by Brutzkus Gubner. | 0.10 | 800.00 | $80.00 |
| 02/23/2021 | GSG | BL | Review/revise/blackline changes re factual discussion to 3018 response. | 0.50 | 800.00 | $400.00 |
| 02/23/2021 | GSG | BL | Emails to client and local counsel re response to 3018 motion and filing. | 0.20 | 800.00 | $160.00 |
| 02/23/2021 | GSG | BL | Review Plan and DS, revise and blackline response to 3018 motion per client comments. | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:    6
Invoice 128207
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2021 | GSG | BL | Emails to/from client re 3018 motion and Plan and DS. | 1.20 | 800.00 | $960.00 |
| 02/23/2021 | GSG | BL | Email Wray/Fischer re joinder. | 1.20 | 800.00 | $960.00 |
| 02/24/2021 | JDF | BL | TC with K. Coleman re strategy | 0.20 | 800.00 | $160.00 |
| 02/24/2021 | JDF | BL | TC with G. Greenwood re approach to opposition filing | 0.20 | 800.00 | $160.00 |
| 02/24/2021 | JDF | BL | Review draft opposition prepared by Gonzales | 0.30 | 800.00 | $240.00 |
| 02/24/2021 | GSG | BL | Telephone call with Gupta re response to 3018 motion and strategy. | 0.30 | 800.00 | $240.00 |
| 02/24/2021 | GSG | BL | Telephone call and email Larson re response to 3018 motion and strategy. | 0.10 | 800.00 | $80.00 |
| 02/24/2021 | GSG | BL | Telephone calls with Fischer re separate response and joinder re opposition to 3018 motion. | 0.40 | 800.00 | $320.00 |
| 02/24/2021 | GSG | BL | Further calls with J. Fiero and Gupta re separate response and joinder re opposition to 3018 motion. | 0.20 | 800.00 | $160.00 |
| 02/24/2021 | GSG | BL | Incorporate additional comments from Gupta and Fischer; revise, blackline, and circulate same re 3018 response. | 0.90 | 800.00 | $720.00 |
| 02/24/2021 | GSG | BL | Review Gonzales opposition to 3018 motion and review related cases re mistaken AR entry. | 0.60 | 800.00 | $480.00 |
| 02/24/2021 | GSG | BL | Revise and blackline 3018 response re Golden vote and email client re same. | 0.30 | 800.00 | $240.00 |
| 02/25/2021 | JDF | BL | Review pleadings prepared by Fischer and Coleman. | 0.30 | 800.00 | $240.00 |
| 02/25/2021 | JDF | BL | TC with G. Greenwood re issues | 0.10 | 800.00 | $80.00 |
| 02/25/2021 | JDF | BL | TC with G. Greenwood re client call prep | 0.30 | 800.00 | $240.00 |
| 02/25/2021 | JDF | BL | TC with client regarding response to motion to allow claim for voting purposes | 0.40 | 800.00 | $320.00 |
| 02/25/2021 | GSG | BL | Accept and finalize client revisions to 3018 response; confer re exhibit. | 0.20 | 800.00 | $160.00 |
| 02/25/2021 | GSG | BL | Review objection re DL fees and telephone call with J. Fiero. | 0.20 | 800.00 | $160.00 |
| 02/25/2021 | GSG | BL | Conference call with client and J. Fiero re status and final strategy. | 0.40 | 800.00 | $320.00 |
| 02/25/2021 | GSG | BL | Call with J. Fiero re strategy. | 0.10 | 800.00 | $80.00 |
| 02/25/2021 | GSG | BL | Calls with Fischer and local counsel re response and joinder re 3018 Motion (.3); confer with local counsel re filing of joinder and service (.1). | 0.40 | 800.00 | $320.00 |
| | | | | 24.60 | | $19,120.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/12/2021 | JDF | PD | Review and consider motion to allow claims for voting purposes | 0.50 | 800.00 | $400.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085   - 00001

Page:      7
Invoice 128207
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2021 | JDF | PD | Confer with G. Greenwood re review and consider motion to allow claims for voting purposes | 0.10 | 800.00 | $80.00 |
| 02/17/2021 | JDF | PD | Confer with G. Greenwood and client re motion to allow vote | 0.70 | 800.00 | $560.00 |
| 02/22/2021 | JDF | PD | Review and analyze plan and disclosure statement | 0.70 | 800.00 | $720.00 |
| 02/22/2021 | JDF | PD | TC with S. Gubner and J. Bregman re plan (.2) | 0.20 | 800.00 | $720.00 |
| | | | | **2.30** | | **$1,840.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$20,960.00**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:     8
Invoice 128207
February 28, 2021

---

### Expenses

| | | | |
|---|---|---|---|
| 02/16/2021 | LN | 33085.00001 Lexis Charges for 02-16-21 | $11.77 |
| 02/20/2021 | LN | 33085.00001 Lexis Charges for 02-20-21 | $9.73 |
| 02/22/2021 | LN | 33085.00001 Lexis Charges for 02-22-21 | $9.73 |
| 02/22/2021 | LN | 33085.00001 Lexis Charges for 02-22-21 | $28.02 |
| 02/22/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 02/24/2021 | LN | 33085.00001 Lexis Charges for 02-24-21 | $9.73 |
| 02/28/2021 | PAC | Pacer - Court Research | $4.90 |

**Total Expenses for this Matter**                                                  **$85.88**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:      9
Invoice 128207
February 28, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    02/28/2021**

| | |
|---|---|
| **Total Fees** | **$20,960.00** |
| **Total Expenses** | **$85.88** |
| **Total Due on Current Invoice** | **$21,045.88** |

**Outstanding Balance from prior invoices as of    02/28/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 127565 | 03/31/2021 | $18,971.50 | $23.85 | $18,995.35 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |
| 128206 | 01/31/2021 | $5,920.00 | $12.10 | $5,932.10 |

**Total Amount Due on Current and Prior Invoices:        $176,359.22**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta                                            March 31, 2021
Gupta Ferrer LLP                                        Invoice   128208
1300 Bristol Street North ste. 100                      Client    33085
Newport Beach, CA  92660                                Matter     00001
                                                                  **JDF**


RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2021

| | |
|---|---|
| FEES | $15,360.00 |
| EXPENSES | $23.85 |
| **TOTAL CURRENT CHARGES** | **$15,383.85** |
| **BALANCE FORWARD** | **$176,359.22** |
| **TOTAL BALANCE DUE** | **$172,747.72** |

Pachulski Stang Ziehl & Jones LLP                         Page:    2
Gupta, Kavita (Desert Oasis)                              Invoice 128208
33085    -00001                                           March 31, 2021

---

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 11.50 | $9,200.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 7.70 | $6,160.00 |
| | | | | 19.20 | $15,360.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:     3
Gupta, Kavita (Desert Oasis)                                     Invoice 128208
33085    -00001                                                  March 31, 2021

---

**<u>Summary of Services by Task Code</u>**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 14.50 | $11,600.00 |
| PD | Plan & Disclosure Stmt. [B320] | 4.70 | $3,760.00 |
|  |  | 19.20 | $15,360.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085   - 00001

Page:     4

Invoice 128208

March 31, 2021

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $4.85 |
| Pacer - Court Research | $19.00 |
| | $23.85 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Gupta, Kavita (Desert Oasis)                                        Invoice 128208
33085    - 00001                                                    March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Bankruptcy Litigation [L430]

| 03/01/2021 | JDF | BL | Review opposition to fees filed by Gubner firm | 0.30 | 800.00 | $240.00 |
| 03/01/2021 | GSG | BL | Review fee objection and statements re NH alleged conflicts | 0.70 | 800.00 | $560.00 |
| 03/01/2021 | GSG | BL | Email client re NH fee objection. | 0.20 | 800.00 | $160.00 |
| 03/02/2021 | GSG | BL | Review NH response to fee objection. | 0.40 | 800.00 | $320.00 |
| 03/02/2021 | GSG | BL | Conference call with client and J. Fiero re NH fee objection. | 0.30 | 800.00 | $240.00 |
| 03/03/2021 | JDF | BL | Emails re K. Coleman pleading | 0.10 | 800.00 | $80.00 |
| 03/03/2021 | JDF | BL | Emails re upcoming March 11 hearing | 0.20 | 800.00 | $160.00 |
| 03/03/2021 | JDF | BL | TC with S. Gubner re settlement posture | 0.20 | 800.00 | $160.00 |
| 03/03/2021 | GSG | BL | Review final response to fee objection.. | 0.20 | 800.00 | $160.00 |
| 03/04/2021 | JDF | BL | Two TCs with S. Gubner re claim resolution | 0.60 | 800.00 | $480.00 |
| 03/04/2021 | JDF | BL | TC with K. Gupta re claim resolution | 0.40 | 800.00 | $320.00 |
| 03/04/2021 | JDF | BL | TC with J. Fischer and M. Wray re pending negotiations | 0.30 | 800.00 | $240.00 |
| 03/04/2021 | GSG | BL | Conference call with J. Fiero and client re settlement discussions. | 0.50 | 800.00 | $400.00 |
| 03/04/2021 | GSG | BL | Conference call with J. Fiero and Gonzales counsel re settlement discussions. | 0.30 | 800.00 | $240.00 |
| 03/09/2021 | JDF | BL | Review documents in advance of DOA plan hearing | 0.40 | 800.00 | $320.00 |
| 03/09/2021 | JDF | BL | Confer with G. Greenwood re issues raised in the documents | 0.20 | 800.00 | $160.00 |
| 03/09/2021 | GSG | BL | Pull and circulate current pleadings from DL and DOA dockets for J. Fiero | 0.30 | 800.00 | $240.00 |
| 03/09/2021 | GSG | BL | Review Golden supplemental response, DLLA response, and prior hearing transcript re facts and arguments re alleged DL claim. | 1.90 | 800.00 | $1,520.00 |
| 03/10/2021 | GSG | BL | Telephone call with Fischer re compromise with Golden. | 0.30 | 800.00 | $240.00 |
| 03/10/2021 | GSG | BL | Telephone call with client re settlement. | 0.30 | 800.00 | $240.00 |
| 03/10/2021 | GSG | BL | Email to J. Fiero re settlement. | 0.10 | 800.00 | $80.00 |
| 03/10/2021 | GSG | BL | Telephone call with K. Coleman re settlement. | 0.30 | 800.00 | $240.00 |
| 03/10/2021 | GSG | BL | Telephone call with client re timing and issues re potential compromise by Golden. | 0.50 | 800.00 | $400.00 |
| 03/10/2021 | GSG | BL | Telephone call with Fischer re timing and issues re potential compromise by Golden. | 0.10 | 800.00 | $80.00 |
| 03/10/2021 | GSG | BL | Telephone call and email with J. Fiero re hearing and Plan issues (.3). | 0.30 | 800.00 | $240.00 |
| 03/11/2021 | GSG | BL | Telephone call with J. Fiero and K. Coleman re hearing (.2); telephone call with J. Fiero post-hearing. | 0.40 | 800.00 | $320.00 |
| 03/11/2021 | GSG | BL | Attend hearing re multiple motions, including Plan Confirmation and Desert Land dismissal. | 3.70 | 800.00 | $2,960.00 |
| 03/16/2021 | GSG | BL | Review emails and stipulation re further briefing and hearing | 0.10 | 800.00 | $80.00 |
| 03/22/2021 | JDF | BL | TC with C. Carlyon re request | 0.10 | 800.00 | $80.00 |
| 03/22/2021 | JDF | BL | Confer with G. Greenwood re Carylon request | 0.10 | 800.00 | $80.00 |
| 03/22/2021 | JDF | BL | Email to client re Carlyon message and inquiry | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:      6
Gupta, Kavita (Desert Oasis)                                                   Invoice 128208
33085    -00001                                                                March 31, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | GSG | BL | Pull insider complaint and email J. Fiero re same. | 0.30 | 800.00 | $240.00 |
| 03/23/2021 | GSG | BL | Review Schwartzer sup reply re fee application and DL dismissal. | 0.20 | 800.00 | $160.00 |
| 03/23/2021 | GSG | BL | Email client re insider adversary. | 0.10 | 800.00 | $80.00 |
|  |  |  |  | **14.50** |  | **$11,600.00** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2021 | JDF | PD | Emails with G. Greenwood re upcoming hearing (.1); TC with G. Greenwood re same (.3) | 0.40 | 800.00 | $240.00 |
| 03/11/2021 | JDF | PD | TC with K. Coleman and G. Greenwood re hearing | 0.20 | 800.00 | $160.00 |
| 03/11/2021 | JDF | PD | Prepare for hearing and outline issues re same | 1.40 | 800.00 | $1,120.00 |
| 03/11/2021 | JDF | PD | Attend hearing | 2.50 | 800.00 | $2,000.00 |
| 03/11/2021 | JDF | PD | Follow up phone call with G. Greenwood re hearing. | 0.20 | 800.00 | $160.00 |
|  |  |  |  | **4.70** |  | **$3,760.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                            **$15,360.00**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:      7
Invoice 128208
March 31, 2021

---

### Expenses

| | | | |
|---|---|---|---|
| 02/17/2021 | CC | Conference Call [E105] AT&T Conference Call, GSG | $4.85 |
| 03/31/2021 | PAC | Pacer - Court Research | $19.00 |

**Total Expenses for this Matter**                                    **$23.85**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:      8
Invoice 128208
March 31, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **03/31/2021**

**Total Fees**                                                                            **$15,360.00**

**Total Expenses**                                                                        **$23.85**

**Total Due on Current Invoice**                                                          **$15,383.85**

  **Outstanding Balance from prior invoices as of**    **03/31/2021**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |
| 128206 | 01/31/2021 | $5,920.00 | $12.10 | $5,932.10 |
| 128207 | 02/28/2021 | $20,960.00 | $85.88 | $21,045.88 |

  **Total Amount Due on Current and Prior Invoices:**                          **$172,747.72**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

April 30, 2021
Invoice    128228
Client      33085
Matter      00001
**JDF**

RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2021

| | |
|---|---|
| FEES | $9,680.00 |
| EXPENSES | $12.93 |
| **TOTAL CURRENT CHARGES** | **$9,692.93** |
| **BALANCE FORWARD** | **$172,747.72** |
| **TOTAL BALANCE DUE** | **$182,440.65** |

Pachulski Stang Ziehl & Jones LLP                              Page:      2
Gupta, Kavita (Desert Oasis)                                  Invoice 128228
33085    - 00001                                              April 30, 2021

---

### Summary of Services by Professional

| ID  | Name               | Title   | Rate   | Hours | Amount     |
|-----|--------------------|---------|--------|-------|------------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 4.30  | $3,440.00  |
| JDF | Fiero, John D.     | Partner | 800.00 | 7.80  | $6,240.00  |
|     |                    |         |        | 12.10 | $9,680.00  |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085   -00001

Page:      3
Invoice 128228
April 30, 2021

## <u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 10.60 | $8,480.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.50 | $1,200.00 |
| | | 12.10 | $9,680.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:    4
Invoice 128228
April 30, 2021

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call [E105] | $3.13 |
| Lexis/Nexis- Legal Research [E | $9.30 |
| Pacer - Court Research | $0.50 |
| | $12.93 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Gupta, Kavita (Desert Oasis)                                         Invoice 128228
33085    -00001                                                      April 30, 2021

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:      6
Invoice 128228
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 04/02/2021 | JDF | BL | TC with G. Greenwood re conversion hearing | 0.10 | 800.00 | $80.00 |
| 04/02/2021 | JDF | BL | Prepare for and participate in conversion hearing | 1.70 | 800.00 | $1,360.00 |
| 04/02/2021 | GSG | BL | Telephone call with J. Fiero re status of conversion hearing. | 0.10 | 800.00 | $80.00 |
| 04/05/2021 | GSG | BL | Emails re status and review conversion order. | 0.10 | 800.00 | $80.00 |
| 04/06/2021 | JDF | BL | TC with G. Greenwood re case strategy | 0.10 | 800.00 | $80.00 |
| 04/06/2021 | JDF | BL | Email to client re recommended approach to claim objection | 0.10 | 800.00 | $80.00 |
| 04/06/2021 | JDF | BL | Review and approve form of order after hearing | 0.10 | 800.00 | $80.00 |
| 04/06/2021 | GSG | BL | Telephone call with J. Fiero and emails re status of claim and objection; review code re chapter 7 trustee appointment and objection. | 0.10 | 800.00 | $80.00 |
| 04/07/2021 | JDF | BL | Review correspondence from J. Fischer re claim objection | 0.10 | 800.00 | $80.00 |
| 04/07/2021 | JDF | BL | Send email to team re suggested approach | 0.10 | 800.00 | $80.00 |
| 04/07/2021 | GSG | BL | Review proposed UST letter from C. Carlyon. | 0.20 | 800.00 | $160.00 |
| 04/07/2021 | GSG | BL | Review proposed UST letter from C. Carlyon. | 0.20 | 800.00 | $160.00 |
| 04/08/2021 | JDF | BL | Strategy call with client and G. Greenwood in wake of conversion hearing | 0.50 | 800.00 | $400.00 |
| 04/08/2021 | GSG | BL | Call with K. Gupta re Desert Land objection and status. | 0.50 | 800.00 | $400.00 |
| 04/09/2021 | JDF | BL | Conference call with G. Greenwood and J. Fischer re new landscape | 0.30 | 800.00 | $240.00 |
| 04/09/2021 | GSG | BL | Call with C. Carlyon re status and trustee objection, review docket and email client re chapter 7 appointment. | 0.30 | 800.00 | $240.00 |
| 04/09/2021 | GSG | BL | Conference call with JDF and Gonzales counsel re joinder to claim objection re Desert Land. | 0.30 | 800.00 | $240.00 |
| 04/13/2021 | JDF | BL | TC with S. Gubner re settlement posture | 0.20 | 800.00 | $400.00 |
| 04/13/2021 | JDF | BL | Confer with client re message from Gubner | 0.10 | 800.00 | $400.00 |
| 04/13/2021 | JDF | BL | Email exchange with Gonzales counsel re mediation push | 0.20 | 800.00 | $160.00 |
| 04/13/2021 | GSG | BL | Review emails re mediation. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:      7
Gupta, Kavita (Desert Oasis)                                            Invoice 128228
33085   -00001                                                          April 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2021 | JDF | BL | Confer with G. Greenwood re mediation push status | 0.10 | 800.00 | $80.00 |
| 04/22/2021 | JDF | BL | Review and respond to client email re mediation strategy | 0.20 | 800.00 | $160.00 |
| 04/22/2021 | JDF | BL | Confer with Gonzales counsel re status of mediation | 0.10 | 800.00 | $80.00 |
| 04/22/2021 | GSG | BL | Emails to/from K. Gupta re mediation and costs. | 0.20 | 800.00 | $160.00 |
| 04/23/2021 | GSG | BL | Follow-up research re cases addressing account stated/mistake and res judicata; notes re same. | 0.60 | 800.00 | $480.00 |
| 04/26/2021 | JDF | BL | Emails with Gonzales counsel and DLLA counsel re status | 0.10 | 800.00 | $80.00 |
| 04/26/2021 | JDF | BL | TC with J. Fischer re status | 0.20 | 800.00 | $160.00 |
| 04/26/2021 | JDF | BL | Email to client reporting on call with Fischer | 0.10 | 800.00 | $80.00 |
| 04/26/2021 | GSG | BL | Review emails re mediation status. | 0.10 | 800.00 | $80.00 |
| 04/28/2021 | JDF | BL | Conference call with K. Gupta and G. Greenwood re mediation of claim objection issues | 0.30 | 800.00 | $240.00 |
| 04/28/2021 | GSG | BL | Telephone call with J. Fiero and K. Gupta re mediation of claims. | 0.30 | 800.00 | $240.00 |
| 04/29/2021 | JDF | BL | Conference call with K. Gupta and G. Greenwood re mediation strategy | 0.70 | 800.00 | $1,120.00 |
| 04/29/2021 | JDF | BL | Conference call with Fischer and Wray re mediation | 0.50 | 800.00 | $1,120.00 |
| 04/29/2021 | JDF | BL | TC with G. Carlyon re mediation | 0.20 | 800.00 | $1,120.00 |
| 04/29/2021 | GSG | BL | Telephone call with J. Fiero and K. Gupta re mediation and procedural issues. | 0.70 | 800.00 | $560.00 |
| 04/29/2021 | GSG | BL | Conference call with Wray and Fischer re mediation, costs, and scheduling. | 0.50 | 800.00 | $400.00 |
| 04/30/2021 | JDF | BL | Emails with client re strength of DOA case against Desert Land estate | 0.20 | 800.00 | $160.00 |
|  |  |  | | **10.60** | | **$8,480.00** |

### Plan & Disclosure Stmt. [B320]

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 04/30/2021 | JDF | PD | Prepare for and participate in hearing on confirmation of bankruptcy plan | 1.50 | 800.00 | $1,220.00 |
|  |  |  | | **1.50** | | **$1,220.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$9,680.00**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:      8
Invoice 128228
April 30, 2021

---

**Expenses**

| | | | |
|---|---|---|---|
| 04/08/2021 | CC | Conference Call [E105] AT&T Conference Call, GSG | $3.13 |
| 04/23/2021 | LN | 33085.00001 Lexis Charges for 04-23-21 | $9.30 |
| 04/30/2021 | PAC | Pacer - Court Research | $0.50 |

**Total Expenses for this Matter**                                                      **$12.93**

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:    8

Invoice 128228

April 30, 2021

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    04/30/2021**

| | |
|---|---|
| **Total Fees** | **$9,680.00** |
| **Total Expenses** | **$12.93** |
| **Total Due on Current Invoice** | **$9,692.93** |

**Outstanding Balance from prior invoices as of    04/30/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |
| 128206 | 01/31/2021 | $5,920.00 | $12.10 | $5,932.10 |
| 128207 | 02/28/2021 | $20,960.00 | $85.88 | $21,045.88 |
| 128208 | 03/31/2021 | $15,360.00 | $23.85 | $15,383.85 |
| 128213 | 05/31/2021 | $4,080.00 | $59.06 | $4,139.06 |

**Total Amount Due on Current and Prior Invoices:**                    **$186,579.71**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

| | |
|---|---|
| | May 31, 2021 |
| Invoice | 128229 |
| Client | 33085 |
| Matter | 00001 |
| | **JDF** |

RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2021

| | |
|---|---|
| FEES | $4,080.00 |
| EXPENSES | $59.06 |
| **TOTAL CURRENT CHARGES** | **$4,139.06** |
| | |
| **BALANCE FORWARD** | **$182,440.651** |
| | |
| **TOTAL BALANCE DUE** | **$186,579.71** |

Pachulski Stang Ziehl & Jones LLP

Page:      2

Gupta, Kavita (Desert Oasis)

Invoice 128229

33085    - 00001

May 31, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 3.90 | $3,120.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 1.20 | $960.00 |
| | | | | 5.10 | $4,080.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:        3
Invoice 128229
May 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 5.10 | $4,080.00 |
| | | 5.10 | $4,080.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:    4
Invoice 128229
May 31, 2021

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $6.06 |
| Pacer - Court Research | $53.00 |
| | $59.06 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:    5
Invoice 128229
May 31, 2021

---

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2021 | JDF | BL | Email to G. Greenwood re chapter 11 plan hearing | 0.10 | 800.00 | $80.00 |
| 05/10/2021 | GSG | BL | Review docket and emails to/from K. Coleman re confirmation. | 0.20 | 800.00 | $160.00 |
| 05/11/2021 | JDF | BL | Confer with counsel re mediation before Judge Sala | 0.10 | 800.00 | $80.00 |
| 05/11/2021 | GSG | BL | Review Bregman comments and emails re FOF/COL. | 0.20 | 800.00 | $160.00 |
| 05/12/2021 | GSG | BL | Review emails re objections to confirmation order. | 0.10 | 800.00 | $80.00 |
| 05/13/2021 | JDF | BL | Prepare email regarding separateness of dispute with Desert Land estate | 0.20 | 800.00 | $160.00 |
| 05/17/2021 | JDF | BL | Work on mediation scheduling | 0.10 | 800.00 | $80.00 |
| 05/18/2021 | JDF | BL | Review and forward email re scheduling | 0.10 | 800.00 | $80.00 |
| 05/19/2021 | JDF | BL | Review and forward email re scheduling to client | 0.10 | 800.00 | $80.00 |
| 05/19/2021 | GSG | BL | Review emails to/from chapter 7 trustee and client re mediation. | 0.10 | 800.00 | $80.00 |
| 05/20/2021 | GSG | BL | Conference call with K. Gupta re proposed mediation timing and details. | 0.40 | 800.00 | $320.00 |
| 05/24/2021 | JDF | BL | Emails with client and Fischer and Wray re timing of mediation | 0.20 | 800.00 | $160.00 |
| 05/25/2021 | GSG | BL | Additional emails re mediation. | 0.10 | 800.00 | $80.00 |
| 05/26/2021 | JDF | BL | Call with client re mediation posture | 0.20 | 800.00 | $240.00 |
| 05/26/2021 | JDF | BL | Emails with client re mediation options | 0.10 | 800.00 | $240.00 |
| 05/26/2021 | GSG | BL | Conference call with Fischer/Wray re mediation timing and costs. | 0.30 | 800.00 | $240.00 |
| 05/26/2021 | GSG | BL | Confer with J. Fiero re mediation. | 0.10 | 800.00 | $80.00 |
| 05/26/2021 | GSG | BL | Email K. Gupta re Gonzales' position re mediation and potential settlement. | 0.20 | 800.00 | $160.00 |
| 05/26/2021 | GSG | BL | Call with K. Gupta re mediation and timing of claim objection. | 0.30 | 800.00 | $240.00 |
| 05/26/2021 | GSG | BL | Call with M. Wray re claim objection and pending settlement offer. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:      6

Invoice 128229

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2021 | GSG | BL | Review emails re mediators and availability; confer with M. Renck re same. | 0.20 | 800.00 | $160.00 |
| 05/28/2021 | GSG | BL | Review pleadings and 12/20 transcript re claim objection. | 1.60 | 800.00 | $1,280.00 |
| | | | | **5.10** | | **$4,080.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$4,080.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     7
Gupta, Kavita (Desert Oasis)                                         Invoice 128229
33085    -00001                                                      May 31, 2021

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/20/2021 | CC | Conference Call [E105] AT&T Conference Call, GSG | $2.93 |
| 05/26/2021 | CC | Conference Call [E105] AT&T Conference Call, GSG | $3.13 |
| 05/31/2021 | PAC | Pacer - Court Research | $53.00 |
| **Total Expenses for this Matter** | | | **$59.06** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:    8

Invoice 128229

May 31, 2021

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**    05/31/2021

| | |
|---|---|
| **Total Fees** | **$4,080.00** |
| **Total Expenses** | **$59.06** |
| **Total Due on Current Invoice** | **$4,139.06** |

**Outstanding Balance from prior invoices as of**    05/31/2021    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |
| 128206 | 01/31/2021 | $5,920.00 | $12.10 | $5,932.10 |
| 128207 | 02/28/2021 | $20,960.00 | $85.88 | $21,045.88 |
| 128208 | 03/31/2021 | $15,360.00 | $23.85 | $15,383.85 |
| 128228 | 04/30/2021 | $9,680.00 | $12.93 | $9,692.93 |

**Total Amount Due on Current and Prior Invoices:**    **$186,579.71**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA 92660

| | |
|---|---|
| | June 30, 2021 |
| Invoice | 128214 |
| Client | 33085 |
| Matter | 00001 |
| | **JDF** |

RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2021

| | |
|---|---|
| FEES | $25,520.00 |
| EXPENSES | $24.03 |
| **TOTAL CURRENT CHARGES** | **$25,544.03** |
| **BALANCE FORWARD** | **$186,579.71** |
| **TOTAL BALANCE DUE** | **$212,123.74** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:      2

Invoice 128214

June 30, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 26.30 | $21,040.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 5.60 | $4,480.00 |
| | | | | 31.90 | $25,520.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:    3

Invoice 128214

June 30, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 5.70 | $4,560.00 |
| CA | Case Administration [B110] | 3.10 | $2,480.00 |
| CO | Claims Admin/Objections[B310] | 23.10 | $18,480.00 |
| | | 31.90 | $25,520.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:     4
Invoice 128214
June 30, 2021

## <u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Lexis/Nexis- Legal Research [E | $15.33 |
| Pacer - Court Research | $8.70 |
| | $24.03 |

Pachulski Stang Ziehl & Jones LLP  
Gupta, Kavita (Desert Oasis)  
33085    -00001

Page:      5  
Invoice 128214  
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 06/01/2021 | JDF | BL | TC with J. Fischer re mediation strategy | 0.40 | 800.00 | $320.00 |
| 06/01/2021 | GSG | BL | Review/revise chart and confer with M. Renck re mediator availability. | 0.30 | 800.00 | $240.00 |
| 06/01/2021 | GSG | BL | Email K. Gupta re June mediation and mediators. | 0.20 | 800.00 | $160.00 |
| 06/01/2021 | GSG | BL | Telephone call with J. Fischer re mediation and settlement discussions. | 0.40 | 800.00 | $320.00 |
| 06/02/2021 | JDF | BL | Confer with G. Greenwood and client re mediation briefing strategy | 0.20 | 800.00 | $160.00 |
| 06/02/2021 | GSG | BL | Telephone call with J. Fiero re mediation and settlement status. | 0.10 | 800.00 | $80.00 |
| 06/07/2021 | GSG | BL | Telephone calls and emails with J. Fischer re mediation status. | 0.20 | 800.00 | $160.00 |
| 06/11/2021 | JDF | BL | All hands conference call with client, K. Coleman, J. Fischer and M. Wray re litigation settlement posture | 1.20 | 800.00 | $960.00 |
| 06/11/2021 | GSG | BL | Conference call with K. Gupta, K. Coleman, J. Fiero, J. Fischer, and M. Wray re litigation and settlement. | 1.20 | 800.00 | $960.00 |
| 06/15/2021 | JDF | BL | Strategy call with K. Coleman and G. Greenwood | 0.30 | 800.00 | $240.00 |
| 06/15/2021 | GSG | BL | Review docket and confer with J. Fiero re DL claims deadline. | 0.20 | 800.00 | $160.00 |
| 06/15/2021 | GSG | BL | Telephone call with J. Fiero and K. Coleman re equitable indemnity claim. | 0.30 | 800.00 | $240.00 |
| 06/18/2021 | JDF | BL | TC with J. Fischer and G. Greenwood re settlement | 0.10 | 800.00 | $80.00 |
| 06/18/2021 | GSG | BL | Telephone call with J. Fiero and J. Fischer re settlement status and mediation scheduling. | 0.10 | 800.00 | $80.00 |
| 06/21/2021 | JDF | BL | Exchange emails with J. Fischer re keeping lines of communication open on settlement topic | 0.20 | 800.00 | $160.00 |
| 06/28/2021 | JDF | BL | Exchange emails with other professionals regarding mediation timing | 0.30 | 800.00 | $240.00 |
|  |  |  |  | **5.70** |  | **$4,560.00** |
| **Case Administration [B110]** | | | | | | |
| 06/04/2021 | GSG | CA | Telephone call with J.Fischer re mediation and settlement talks; email J. Fiero re status. | 0.10 | 800.00 | $80.00 |
| 06/09/2021 | JDF | CA | Conference call with client and G. Greenwood re case posture | 0.30 | 800.00 | $240.00 |
| 06/09/2021 | JDF | CA | Conference call including client, G. Greenwood and K. Coleman re claim objection strategy (.7) | 0.70 | 800.00 | $560.00 |
| 06/09/2021 | GSG | CA | Conference call with K. Gupta and J. Fiero. | 0.30 | 800.00 | $8,000.00 |
| 06/09/2021 | GSG | CA | Conference call with K. Gupta, J. Fiero, and K. Coleman re claim objection, mediation, and settlement. | 0.70 | 800.00 | $8,000.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:        6
Invoice 128214
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2021 | GSG | CA | Telephone call with J. Fischer re settlement status and scheduling call with all professionals. | 0.50 | 800.00 | $480.00 |
| 06/09/2021 | GSG | CA | Emails re scheduling. | 0.10 | 800.00 | $480.00 |
| 06/13/2021 | JDF | CA | Look into prior representations by Gubner firm (.3); Email to C. Carlyon re same (.1) | 0.40 | 800.00 | $320.00 |
|  |  |  |  | **3.10** |  | **$2,480.00** |

### Claims Admin/Objections [B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/01/2021 | GSG | CO | Draft objection re Desert Land claim; draft factual background. | 4.90 | 800.00 | $3,920.00 |
| 06/02/2021 | GSG | CO | Research re res judicata and review Golden authorities. | 2.10 | 800.00 | $1,680.00 |
| 06/02/2021 | GSG | CO | Draft objection re Desert Land claim; draft legal analysis re common counts and res judicata. | 6.30 | 800.00 | $5,040.00 |
| 06/03/2021 | GSG | CO | Draft objection re Desert Land claim; draft legal analysis re inapplicability of res judicata. | 8.30 | 800.00 | $6,640.00 |
| 06/16/2021 | JDF | CO | Legal research re implied equitable indemnity and potential counterclaim to DLA claim in DOA case | 1.50 | 800.00 | $1,200.00 |
|  |  |  |  | **23.10** |  | **$18,480.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                                      **$25,520.00**

Pachulski Stang Ziehl & Jones LLP                                          Page:      7
Gupta, Kavita (Desert Oasis)                                              Invoice 128214
33085    -00001                                                           June 30, 2021

---

## __Expenses__

| | | | |
|---|---|---|---|
| 06/02/2021 | LN | 33085.00001 Lexis Charges for 06-02-21 | $15.33 |
| 06/30/2021 | PAC | Pacer - Court Research | $8.70 |

**Total Expenses for this Matter**                                        **$24.03**

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:    8

Invoice 128214

June 30, 2021

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    06/30/2021**

| | |
|---|---|
| **Total Fees** | **$25,520.00** |
| **Total Expenses** | **$24.03** |
| **Total Due on Current Invoice** | **$25,544.03** |

**Outstanding Balance from prior invoices as of    06/30/2021    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |
| 128206 | 01/31/2021 | $5,920.00 | $12.10 | $5,932.10 |
| 128207 | 02/28/2021 | $20,960.00 | $85.88 | $21,045.88 |
| 128208 | 03/31/2021 | $15,360.00 | $23.85 | $15,383.85 |
| 128212 | 04/30/2021 | $9,680.00 | $12.93 | $9,692.93 |
| 128213 | 05/31/2021 | $4,080.00 | $59.06 | $4,139.06 |

**Total Amount Due on Current and Prior Invoices:**                **$212,123.74**