DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                          88-0367492

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| COMPASS INV HOLDINGS | 28,779. | 0. |
| DEPOSITS | 11,011. | 13,476. |
| PAYROLL LIABILITIES | 1,793. | 0. |
| SALES TAX PAYABLE | -2,137. | 0. |
| THE RANCH | 1,974,369. | 0. |
| TOTAL TO SCHEDULE L, LINE 17 | 2,013,815. | 13,476. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED INTEREST PAYABLE | 80,771,980. | 0. |
| LOAN FEES PAYABLE | 250,000. | 0. |
| SECURED CLAIMS | 0. | 182,238,414. |
| TRANSFER FEE GONZALEZ | 10,000,000. | 0. |
| UNSECURED CLAIMS | 0. | 414,735. |
| TOTAL TO SCHEDULE L, LINE 20 | 91,021,980. | 182,653,149. |

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PRIOR PERIOD ADJUSTMENT (NO TAX EFFECT) | 662,070. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 662,070. |

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                          88-0367492

| OTHER RENTAL EXPENSES | STATEMENT 10 |
|---|---|

### LAND

PROPERTY: CASEY ARMS PROPERTY
LOCATION: CASEY ARMS PROPERTY, LAS VEGAS, NV 89119

| DESCRIPTION | AMOUNT |
|---|---|
| BANK CHARGES | 42. |
| SUPPLIES | 325. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 367. |

| OTHER RENTAL EXPENSES | STATEMENT 11 |
|---|---|

### COMMERCIAL

PROPERTY: DESERT OASIS MOTEL PROPERTY
LOCATION: DESERT OASIS MOTEL PROPERTY, LAS VEGAS, NV 89119

| DESCRIPTION | AMOUNT |
|---|---|
| AMENITIES | 9,741. |
| BANK CHARGES | 628. |
| CONTRACT LABOR | 2,320. |
| EMPLOYEE BENEFITS | 14,002. |
| MANAGEMENT FEES | 12,123. |
| OFFICE & POSTAGE | 3,038. |
| SUPPLIES | 504. |
| TAXES & LICENSE | 1,421. |
| TELEPHONE | 3,327. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 47,104. |

| GROSS RENTAL INCOME | STATEMENT 12 |
|---|---|

### LAND

PROPERTY: CASEY ARMS PROPERTY
LOCATION: CASEY ARMS PROPERTY, LAS VEGAS, NV 89119

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RENTAL INCOME | 90,250. |
| OTHER INCOME | 29,870. |
| TOTAL TO RENTAL SCHEDULE, LINE 2 | 120,120. |

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                          88-0367492

---

| GROSS RENTAL INCOME | STATEMENT 13 |
|---|---|

### COMMERCIAL

PROPERTY: DESERT OASIS MOTEL PROPERTY
LOCATION: DESERT OASIS MOTEL PROPERTY, LAS VEGAS, NV 89119

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RENTAL INCOME | 375,782. |
| OTHER INCOME | 255. |
| TOTAL TO RENTAL SCHEDULE, LINE 2 | 376,037. |

---

| OTHER RENTAL EXPENSES | STATEMENT 14 |
|---|---|

### COMMERCIAL

PROPERTY: LEWIS PROPERTY
LOCATION: LEWIS PROPERTY, LAS VEGAS, NV 89118

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICE & POSTAGE | 86. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 86. |

---

| SCHEDULE M-3        OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION        STATEMENT 15 |
|---|
| ITEMS WITH NO DIFFERENCES |

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 505,157. | 505,157. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -361,901. | -361,901. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 143,256. | 143,256. |

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                                88-0367492

SCHEDULE M-3        OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES    STATEMENT 16

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| GROSS RENTS | 475,032. | 475,032. |
| OTHER INCOME | 30,125. | 30,125. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 505,157. | 505,157. |

SCHEDULE M-3        OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES    STATEMENT 17

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| LIFE INSURANCE | 101. | | -101. | 0. |
| TOTAL TO M-3, PART III, LINE 30 | 101. | | -101. | 0. |

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

SCHEDULE M-3                OTHER EXPENSE/DEDUCTION ITEMS              STATEMENT 18
                                 WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| AMENITIES | 9,741. | 9,741. |
| AUTOMOBILE EXPENSE | 553. | 553. |
| BANK CHARGES | 670. | 670. |
| CONTRACT LABOR | 2,320. | 2,320. |
| EMPLOYEE BENEFITS | 14,002. | 14,002. |
| INSURANCE | 14,854. | 14,854. |
| LEGAL | 33,370. | 33,370. |
| MANAGEMENT FEES | 12,123. | 12,123. |
| OFFICE & POSTAGE | 3,124. | 3,124. |
| REPAIRS | 33,642. | 33,642. |
| SALARIES AND WAGES | 76,814. | 76,814. |
| SUPPLIES | 829. | 829. |
| TAXES | 69,350. | 69,350. |
| TAXES & LICENSE | 1,421. | 1,421. |
| TELEPHONE | 3,327. | 3,327. |
| UTILITIES | 85,761. | 85,761. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 361,901. | 361,901. |

FORM 8916-A                   OTHER INTEREST EXPENSE                  STATEMENT 19

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST EXPENSE FROM CASEY ARMS PROPERTY | 4,161,892. | 0. | 0. | 4,161,892. |
| TOTAL TO PART III, LINE 4 | 4,161,892. | 0. | 0. | 4,161,892. |

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | BUILDING | 070104 | SL | 39.00 | 200,084. | 83,422. | 200,084. | 5,130. | 5,130. | 5,130. |
|  | TOTALS |  |  |  | 200,084. | 83,422. | 200,084. | 5,130. | 5,130. | 5,130. |

27

528107
04-01-18

651118

| Schedule K-1<br>(Form 1065) | **2018** | ☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2018, or tax year | |

**Part III**   **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See separate instructions.

| | | |
|---|---|---|
| 1 Ordinary business income (loss)<br>0. | 15 Credits | |
| 2 Net rental real estate income (loss)<br>−4,003,647. | 16 Foreign transactions | |
| 3 Other net rental income (loss) | | |

**Part I**   **Information About the Partnership**

A   Partnership's employer identification number
88-0367492

B   Partnership's name, address, city, state, and ZIP code
DESERT LAND LLC
C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE
1300 BRISTOL ST NO, STE 100
NEWPORT BEACH, CA 92660

C   IRS Center where partnership filed return
OGDEN, UT

D   ☐ Check if this is a publicly traded partnership (PTP)

| | |
|---|---|
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | 17 Alternative min tax (AMT) items |
| 6b Qualified dividends | |
| 6c Dividend equivalents | 18 Tax-exempt income and nondeductible expenses<br>C*    100. |
| 7 Royalties | |

**Part II**   **Information About the Partner**

E   Partner's identifying number
45-3075158

F   Partner's name, address, city, state, and ZIP code
SKYVUE LAS VEGAS LLC
C/O BRIAN D. SHAPIRO, CH 11 TRUSTEE
510 S. 8TH STREET
LAS VEGAS, NV 89101

G   ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

H   ☒ Domestic partner    ☐ Foreign partner

I1 What type of entity is this partner? **PARTNERSHIP**

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

J   Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 99.5000000 % | 99.5000000 % |
| Loss | 99.5000000 % | 99.5000000 % |
| Capital | 99.5000000 % | 99.5000000 % |

K   Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 177,079,819. | $ 151,278,769. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | 0. $ 426,070. |

L   Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 180,673,177. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ −4,662,507. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 176,010,670. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book

☐ Other (explain)

M   Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

| | |
|---|---|
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 19 Distributions |
| 9b Collectibles (28%) gain (loss) | 20 Other information<br>Z *   −4,003,647. |
| 9c Unrecaptured sec 1250 gain | AA *      76,430.<br>AB *    251,535. |
| 10 Net section 1231 gain (loss) | AC *           0. |
| 11 Other income (loss) | AD *           0.<br>AG *    502,631. |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss)<br>A        0. | |
| | *See attached statement for additional information. |

For IRS Use Only

| | | |
|---|---|---|
| 611261 12-11-18   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** | www.irs.gov/Form1065 | Schedule K-1 (Form 1065) 2018 |

28

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                                88-0367492

---

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| LIFE INSURANCE | | 100. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 100. |

---

SCHEDULE K-1              SECTION 199A ITEMS, BOX 20
                         CODES Z THROUGH AD

---

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | **RENT - LAND - ARMSTRONG PROPERTY** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **RENT - LAND - HAPPI TIVOLI PROPERTY** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **RENT - COMMERCIAL - DESERT OASIS MOTEL PROPERTY** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 44,372. |
| AA | SECTION 199A W-2 WAGES | 76,430. |
| AB | SECTION 199A UNADJUSTED BASIS | 52,451. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **RENT - COMMERCIAL - LEWIS PROPERTY** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -1,216. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 199,084. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **RENT - LAND - CASEY ARMS PROPERTY** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -4,046,803. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **RENT - LAND - OLYMPUS INN** | |

PARTNER NUMBER 1

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                          88-0367492

```
Z     SECTION 199A QUALIFIED BUSINESS INCOME                      0.
AA    SECTION 199A W-2 WAGES                                      0.
AB    SECTION 199A UNADJUSTED BASIS                               0.
AC    SECTION 199A REIT DIVIDENDS                                 0.
AD    SECTION 199A PTP INCOME                                     0.


      RENT - LAND - MANDALAY HAVEN LAS VEGAS BLVD

Z     SECTION 199A QUALIFIED BUSINESS INCOME                      0.
AA    SECTION 199A W-2 WAGES                                      0.
AB    SECTION 199A UNADJUSTED BASIS                               0.
AC    SECTION 199A REIT DIVIDENDS                                 0.
AD    SECTION 199A PTP INCOME                                     0.
```

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                                    88-0367492

## SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES
Z, AA, AB, AC AND AD. THE CHARITABLE CONTRIBUTIONS, INVESTMENT INTEREST
EXPENSE, DEDUCTIONS - ROYALTY INCOME, SECTION 59(E)(2) EXPENDITURES AND
DEDUCTIONS - OTHER PORTFOLIO AMOUNTS ARE NOT INCLUDED IN THE CALCULATION OF
THE QUALIFIED BUSINESS INCOME AMOUNT UNDER CODE Z. PLEASE CONSULT YOUR TAX
ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION,
INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE
FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

## SCHEDULE K-1  GROSS RECEIPTS - SECTION 59A(E), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS FOR SECTION 59A(E) | SEE IRS SCH. K-1 INSTRUCTIONS | 502,631. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 502,631. |

## SCHEDULE K-1          CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| RENTAL REAL ESTATE INCOME (LOSS) | -4,003,647. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -4,003,647. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -4,003,647. |
| NONDEDUCTIBLE EXPENSES | -100. | |
| PRIOR PERIOD ADJUSTMENT (NO TAX EFFECT) | -658,760. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -658,860. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -4,662,507. |

651118

| Schedule K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2018**<br>For calendar year 2018, or tax year | ☐ Final K-1   ☐ Amended K-1     OMB No. 1545-0123 |
|---|---|---|

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**        ▶ See separate instructions.

| | |
|---|---|
| **Part I   Information About the Partnership** | |
| A  Partnership's employer identification number<br>88-0367492 | |
| B  Partnership's name, address, city, state, and ZIP code<br>**DESERT LAND LLC**<br>**C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE**<br>**1300 BRISTOL ST NO, STE 100**<br>**NEWPORT BEACH, CA  92660** | |
| C  IRS Center where partnership filed return<br>OGDEN, UT | |
| D  ☐ Check if this is a publicly traded partnership (PTP) | |

| | |
|---|---|
| **Part II   Information About the Partner** | |
| E  Partner's identifying number<br>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 | |
| F  Partner's name, address, city, state, and ZIP code<br>**BRUCE BULLOCH**<br>**10181 PARK RUN DRIVE STE 200**<br>**LAS VEGAS, NV  89145** | |
| G  ☐ General partner or LLC<br>     member-manager | ☒ Limited partner or other LLC<br>     member |
| H  ☒ Domestic partner | ☐ Foreign partner |
| I1  What type of entity is this partner?  **INDIVIDUAL** | |
| I2  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐ | |

J  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5000000 % | 0.5000000 % |
| Loss | 0.5000000 % | 0.5000000 % |
| Capital | 0.5000000 % | 0.5000000 % |

K  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 889,848. | $  760,195. |
| Qualified nonrecourse<br>financing $ | | $ |
| Recourse $ | 0. | $  2,141. |

L  Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $  -378,984. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $  -23,430. |
| Withdrawals & distributions | $( _____ ) |
| Ending capital account | $  -402,414. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book   ☐ Other (explain)

M  Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| # | | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | -20,119. |
| 3 | Other net rental income (loss) | |
| 4 | Guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured sec 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss)<br>A | 0. |

| # | | |
|---|---|---|
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative min tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses<br>C* | 1. |
| 19 | Distributions | |
| 20 | Other information<br>Z  * | -20,119. |
| | AA  * | 384. |
| | AB  * | 1,264. |
| | AC  * | 0. |
| | AD  * | 0. |

*See attached statement for additional information.

For IRS Use Only

811261  12-11-18    LHA   **For Paperwork Reduction Act Notice, see instructions for Form 1065.**        www.irs.gov/Form1065        **Schedule K-1 (Form 1065) 2018**

32
2

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

---

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| LIFE INSURANCE | | 1. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 1. |

---

SCHEDULE K-1              SECTION 199A ITEMS, BOX 20
                         CODES Z THROUGH AD

---

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | RENT - LAND - ARMSTRONG PROPERTY | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | RENT - LAND - HAPPI TIVOLI PROPERTY | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | RENT - COMMERCIAL - DESERT OASIS MOTEL PROPERTY | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 223. |
| AA | SECTION 199A W-2 WAGES | 384. |
| AB | SECTION 199A UNADJUSTED BASIS | 264. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | RENT - COMMERCIAL - LEWIS PROPERTY | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -6. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 1,000. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | RENT - LAND - CASEY ARMS PROPERTY | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -20,336. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | RENT - LAND - OLYMPUS INN | |

PARTNER NUMBER 2

08060913 601963 DESERTLANDLLC.BK        2018.04020 DESERT LAND LLC C/O KAVIT DESERTL1

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

| Z  | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
|----|----------------------------------------|----|
| AA | SECTION 199A W-2 WAGES                  | 0. |
| AB | SECTION 199A UNADJUSTED BASIS           | 0. |
| AC | SECTION 199A REIT DIVIDENDS             | 0. |
| AD | SECTION 199A PTP INCOME                 | 0. |

RENT - LAND - MANDALAY HAVEN LAS VEGAS BLVD

| Z  | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
|----|----------------------------------------|----|
| AA | SECTION 199A W-2 WAGES                  | 0. |
| AB | SECTION 199A UNADJUSTED BASIS           | 0. |
| AC | SECTION 199A REIT DIVIDENDS             | 0. |
| AD | SECTION 199A PTP INCOME                 | 0. |

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

## SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES
Z, AA, AB, AC AND AD. THE CHARITABLE CONTRIBUTIONS, INVESTMENT INTEREST
EXPENSE, DEDUCTIONS - ROYALTY INCOME, SECTION 59(E)(2) EXPENDITURES AND
DEDUCTIONS - OTHER PORTFOLIO AMOUNTS ARE NOT INCLUDED IN THE CALCULATION OF
THE QUALIFIED BUSINESS INCOME AMOUNT UNDER CODE Z. PLEASE CONSULT YOUR TAX
ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION,
INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE
FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1              CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| RENTAL REAL ESTATE INCOME (LOSS) | -20,119. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -20,119. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -20,119. |
| NONDEDUCTIBLE EXPENSES | -1. | |
| PRIOR PERIOD ADJUSTMENT (NO TAX EFFECT) | -3,310. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -3,311. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -23,430. |

08060913 601963 DESERTLANDLLC.BK      2018.04020 DESERT LAND LLC C/O KAVIT DESERTL1

# Nevada Department of Taxation
# Nevada Commerce Tax Return

Form TXR-030.01
Revised 08/09/2018

| Tax ID No | | | Or NVBID | N V | | |
|---|---|---|---|---|---|---|
| Business Entity NAICS code category | | | For the taxable year | 07/01/2018 | through | 06/30/2019 |

Business Entity legal name
DESERT LAND LLC
C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE

Business Entity address
1300 BRISTOL ST NO, STE 100

NEWPORT BEACH, CA 92660

☐ I declare that the Gross Revenue from engaging in business in Nevada of the above Business Entity did not exceed $4,000,000 during the taxable year.

**IF THE BOX ABOVE IS CHECKED, SKIP LINES 1 THROUGH 35**

☐ Final return       ☐ Amended return       ☐ Alternative situsing method       ☐ Estimates used

| | | | | |
|---|---|---|---|---|
| **Sitused to Nevada** | **Gross Revenue from engaging in business in Nevada** | | | |
| | 1 | Sale of inventory | 1 | |
| | 2 | Service performance | 2 | |
| | 3 | Rents, royalties and leases | 3 | |
| | 4 | Interest income from credit sales and loans | 4 | |
| | 5 | Damages received from litigation for loss of business income | 5 | |
| | 6 | Insurance proceeds for loss of business income | 6 | |
| | 7 | Forgiven debt | 7 | |
| | 8 | Other revenue | 8 | |
| | 9 | Total Gross Revenue (Line 1 through Line 8) | 9 | 0. |
| | 10 | Less $4,000,000 Threshold | 10 | (4,000,000.00) |
| | 11 | Adjusted Gross Revenue (Line 9 less Line 10) | 11 | -4,000,000. |

**IF LINE 11 IS ZERO OR LESS, GO TO LINE 29 AND INPUT ZERO**

| | | | | |
|---|---|---|---|---|
| **To the extent included in revenue** | **General Business Deductions** | | | |
| | 12 | Returns and refunds to customers | 12 | |
| | 13 | Bad debt | 13 | |
| | 14 | Distributions required by fiduciary duty or law | 14 | |
| | 15 | Distributions under certain written contracts | 15 | |
| | 16 | Reimbursement of certain expenses and advances from clients | 16 | |
| | 17 | Taxes collected from 3rd party and remitted to taxing authority | 17 | |
| | 18 | Other deductions | 18 | |
| | **Industry Specific Deductions** | | | |
| | 19 | Employee leasing deduction | 19 | |
| | 20 | Gaming deduction | 20 | |
| | 21 | Health care provider deduction | 21 | |
| | 22 | Insurance deduction | 22 | |
| | 23 | Liquor tax deduction | 23 | |
| | 24 | Mining deduction | 24 | |
| | 25 | US Armed Forces housing deduction | 25 | |
| | 26 | Total Deductions (Line 12 through Line 25) | 26 | |
| | 27 | Nevada Taxable Revenue (Line 11 less Line 26, but not less than $0) | 27 | |
| | 28 | Tax rate per NAICS code category | 28 | |
| **Tax liability** | 29 | Commerce Tax due | 29 | 0. |
| | 30 | Plus penalty | 30 | |
| | 31 | Plus interest | 31 | |
| | 32 | Plus liability established by Department | 32 | |
| | 33 | Less credit(s) approved by Department | 33 | |
| | 34 | Total amount due and payable (Line 29 through Line 33) | 34 | 0. |
| | 35 | Amount remitted with the return | 35 | |

☐ Under penalty of perjury, I certify that I have examined this return and to the best of my knowledge and belief it is true, correct and complete.

| Business Entity authorized representative's signature: | | Phone number: |
|---|---|---|
| | | |
| Name and title: | | Date: |

For Department use only

899851 04-01-18

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

| FOOTNOTES | STATEMENT 1 |
|---|---|

| | |
|---|---|
| ON APRIL 03, 2018, CREDITORS OF DESERT LAND, LLC ("DEBTOR") | 0. |
| FILED FOR AN INVOLUNTARY CHAPTER 7 BANKRUPTCY.  ON JUNE 28, | 0. |
| 2018, THE BANKRUPTCY WAS CONVERTED TO A CHAPTER 11 | 0. |
| BANKRUPTCY AND KAVITA GUPTA WAS APPOINTED AS THE CHAPTER 11 | 0. |
| TRUSTEE (CASE NUMBER: 18-12454-GS). THIS RETURN IS BASED, IN | 0. |
| PART, ON ACCOUNTING RECORDS OF TRANSACTIONS AND ACTIVITY | 0. |
| THAT OCCURRED PRIOR TO THE BANKRUPTCY CASE AND APPOINTMENT | 0. |
| OF THE BANKRUPTCY TRUSTEE. THE BANKRUPTCY TRUSTEE HAS NO | 0. |
| PERSONAL KNOWLEDGE OF SUCH ACTIVITY AND IS NOT RESPONSIBLE | 0. |
| FOR THE PRIOR ACTIVITIES OR RECORDS OF THE DEBTOR. THE | 0. |
| ACCOUNTANT FOR THE TRUSTEE PREPARED THE TAX RETURNS BASED ON | 0. |
| THE AVAILABLE RECORDS. HOWEVER, BASED ON THE FOREGOING, THE | 0. |
| BANKRUPTCY TRUSTEE CANNOT VERIFY THE COMPLETENESS OR | 0. |
| ACCURACY OF THE RECORDS THE DEBTOR MAINTAINED PRIOR TO THE | 0. |
| TRUSTEE'S APPOINTMENT. | 0. |

# EXHIBIT C

EXTENSION GRANTED TO 09/15/20

| Form **1065** | | **U.S. Return of Partnership Income** | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2019, or tax year beginning _____ , ending _____ <br> ▶ Go to www.irs.gov/Form1065 for instructions and the latest information. | | | **2019** |

| A  Principal business activity | Name of partnership | D  Employer identification number |
|---|---|---|
| INVESTMENT | DESERT LAND LLC <br> C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE | 88-0367492 |
| B  Principal product or service | Type or Print  Number, street, and room or suite no. If a P.O. box, see instructions. | E  Date business started |
| REAL ESTATE | 1300 BRISTOL ST NO, STE 100 | 08/26/1996 |
| C  Business code number | City or town, state or province, country, and ZIP or foreign postal code | F  Total assets |
| 531120 | NEWPORT BEACH        CA 92660 | $ 358326736. |

G  Check applicable boxes:  (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return

H  Check accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶ _____

I  Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ _____ 2 _____

J  Check if Schedules C and M-3 are attached ................................................................................. ▶ ☒

K  Check if partnership:  (1) ☐ Aggregated activities for section 465 at-risk purposes   (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales ................................................ | 1a | | |
| | b | Returns and allowances ............................................. | 1b | | |
| | c | Balance. Subtract line 1b from line 1a ........................................................................ | | 1c | |
| | 2 | Cost of goods sold (attach Form 1125-A) ..................................................................... | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c .................................................................... | | 3 | |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) ... | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) ........................... | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ......................... | | 6 | |
| | 7 | Other income (loss) (attach statement) ....................................................................... | | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 ...................................................... | | 8 | |
| **Deductions (see instructions for limitations)** | 9 | Salaries and wages (other than to partners) (less employment credits) ....................... | | 9 | |
| | 10 | Guaranteed payments to partners .............................................................................. | | 10 | |
| | 11 | Repairs and maintenance ........................................................................................... | | 11 | |
| | 12 | Bad debts ................................................................................................................. | | 12 | |
| | 13 | Rent ......................................................................................................................... | | 13 | |
| | 14 | Taxes and licenses .................................................................................................... | | 14 | |
| | 15 | Interest (see instructions) .......................................................................................... | | 15 | |
| | 16a | Depreciation (if required, attach Form 4562) ........................... | 16a | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return ...... | 16b | 16c | |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** ................................................... | | 17 | |
| | 18 | Retirement plans, etc. ............................................................................................... | | 18 | |
| | 19 | Employee benefit programs ....................................................................................... | | 19 | |
| | 20 | Other deductions (attach statement) .......................................................................... | | 20 | |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ... | | 21 | |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 .................................. | | 22 | 0. |
| **Tax and Payments** | 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | 23 | |
| | 24 | Interest due under the look-back method-income forecast method (attach Form 8866) ... | | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) ................................................... | | 25 | |
| | 26 | Other taxes (see instructions) ................................................................................... | | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 ........................................................... | | 27 | |
| | 28 | Payment (see instructions) ........................................................................................ | | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed ..................... | | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment ....................... | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_Kavita Gupta, solely as Trustee not individually_       5/29/20

Signature of partner or limited liability company member       Date

May the IRS discuss this return with the preparer shown below? (See instr.)   ☒ Yes  ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | KERMITH BOFFILL | | 5/29/20 | | P00958329 |
| | Firm's name ▶ GROBSTEIN TEEPLE, LLP | | | Firm's EIN ▶ 46-1955807 | |
| | Firm's address ▶ 6300 CANOGA AVENUE, SUITE 1500W <br> WOODLAND HILLS, CA 91367 | | | Phone no. 818-532-1020 | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**        911001 12-30-19        Form **1065** (2019)

Form 1065 (2019)  DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE        88-0367492    Page **2**

| Schedule B | Other Information | | | |
|---|---|---|---|---|

| | | | | Yes | No |
|---|---|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | | | |
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership | **f** | ☐ Other ▶ | | |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country  ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | X | |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

911011 12-30-19                                                                                      Form **1065** (2019)

14260402 601963 DESERTLANDLLC.BK        2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

Form 1065 (2019)   DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE       88-0367492   Page **3**

| Schedule B | Other Information *(continued)* | | Yes | No |
|---|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | | |
| 16 a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | |
| | If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ DESERT LAND LLC

| U.S. address of PR ▶ | 1300 BRISTOL ST NO, STE 100 NEWPORT BEACH, CA 92660 | U.S. phone number of PR | 949-387-4470 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶ KAVITA GUPTA, CHAPTER 11 TRUSTEE

| U.S. address of designated individual ▶ | 1300 BRISTOL ST NO, STE 100 NEWPORT BEACH, CA 92660 | U.S. phone number of designated individual | 949-387-4470 |
|---|---|---|---|

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
|---|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | | X |

Form **1065** (2019)

911021 12-30-19

3

14260402 601963 DESERTLANDLLC.BK       2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

Form 1065 (2019)   DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                     88-0367492   Page **4**

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) | | **1** | 0. |
| | 2 Net rental real estate income (loss) (attach Form 8825)   SEE STATEMENT 2 | | **2** | 148,265. |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach statement) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | 4 Guaranteed payments:   a Services | 4a | b Capital | 4b | | |
| | c Total. Add lines 4a and 4b | | **4c** | |
| | 5 Interest income   SEE STATEMENT 3 | | **5** | 14. |
| | 6 Dividends and dividend equivalents:   a Ordinary dividends | | **6a** | |
| | b Qualified dividends | 6b | c Dividend equivalents | 6c | | |
| | 7 Royalties | | **7** | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | b Collectibles (28%) gain (loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | **10** | 18,995. |
| | 11 Other income (loss) (see instructions) Type ▶ | | **11** | |
| **Deductions** | 12 Section 179 deduction (attach Form 4562) | | **12** | |
| | 13a Contributions | | **13a** | |
| | b Investment interest expense | | **13b** | |
| | c Section 59(e)(2) expenditures: (1) Type ▶   (2) Amount ▶ | | **13c(2)** | |
| | d Other deductions (see instructions) Type ▶ | | **13d** | |
| **Self-Employ-ment** | 14a Net earnings (loss) from self-employment | | **14a** | 0. |
| | b Gross farming or fishing income | | **14b** | |
| | c Gross nonfarm income | | **14c** | |
| **Credits** | 15a Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | b Low-income housing credit (other) | | **15b** | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | d Other rental real estate credits (see instructions) Type ▶ | | **15d** | |
| | e Other rental credits (see instructions)   Type ▶ | | **15e** | |
| | f Other credits (see instructions)   Type ▶ | | **15f** | |
| **Foreign Transactions** | 16a Name of country or U.S. possession ▶ | | | |
| | b Gross income from all sources | | **16b** | |
| | c Gross income sourced at partner level | | **16c** | |
| | Foreign gross income sourced at partnership level | | | |
| | d Reserved for future use ▶   e Foreign branch category ▶ | | **16e** | |
| | f Passive category ▶   g General category ▶   h Other ▶ | | **16h** | |
| | Deductions allocated and apportioned at partner level | | | |
| | i Interest expense ▶   j Other ▶ | | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | k Reserved for future use ▶   l Foreign branch category ▶ | | **16l** | |
| | m Passive category ▶   n General category ▶   o Other ▶ | | **16o** | |
| | p Total foreign taxes (check one): ▶   Paid ☐   Accrued ☐ | | **16p** | |
| | q Reduction in taxes available for credit (attach statement) | | **16q** | |
| | r Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment | | **17a** | |
| | b Adjusted gain or loss | | **17b** | |
| | c Depletion (other than oil and gas) | | **17c** | |
| | d Oil, gas, and geothermal properties - gross income | | **17d** | |
| | e Oil, gas, and geothermal properties - deductions | | **17e** | |
| | f Other AMT items (attach statement) | | **17f** | |
| **Other Information** | 18a Tax-exempt interest income | | **18a** | |
| | b Other tax-exempt income | | **18b** | |
| | c Nondeductible expenses   SEE STATEMENT 4 | | **18c** | 59,834. |
| | 19a Distributions of cash and marketable securities | | **19a** | |
| | b Distributions of other property | | **19b** | |
| | 20a Investment income | | **20a** | 14. |
| | b Investment expenses | | **20b** | |
| | c Other items and amounts (attach statement)   STMT 5 | | | |

911041 12-30-19
14260402 601963 DESERTLANDLLC.BK     4     2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

Form **1065** (2019)

Form 1065 (2019)  DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                88-0367492   Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | **1** | 167,274. |

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | 836. | 166,438. | | |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** Cash | | 69,008. | | 124,793. |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 6 | 48,926,521. | | 48,927,721. |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | 281,800. | | 281,800. | |
| **b** Less accumulated depreciation | 156,081. | 125,719. | 161,211. | 120,589. |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | 262,318,034. | | 262,318,034. |
| **12a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | | | | |
| **13** Other assets (attach statement) | STATEMENT 7 | 46,835,599. | | 46,835,599. |
| **14** Total assets | | 358,274,881. | | 358,326,736. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 8 | 13,476. | | 13,476. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach statement) | STATEMENT 9 | 182,653,149. | | 182,597,564. |
| **21** Partners' capital accounts | | 175,608,256. | | 175,715,696. |
| **22** Total liabilities and capital | | 358,274,881. | | 358,326,736. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| **1** Net income (loss) per books | | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ | | |
| **3** Guaranteed payments (other than health insurance) | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | **a** Depreciation $ | | |
| **a** Depreciation $ | | **8** Add lines 6 and 7 | | |
| **b** Travel and entertainment $ | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | |
| **5** Add lines 1 through 4 | | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| **1** Balance at beginning of year | 175,608,256. | **6** Distributions:  **a** Cash | | |
| **2** Capital contributed: **a** Cash | | **b** Property | | |
| **b** Property | | **7** Other decreases (itemize): | | |
| **3** Net income (loss) per books | 107,440. | | | |
| **4** Other increases (itemize): | | **8** Add lines 6 and 7 | | |
| **5** Add lines 1 through 4 | 175,715,696. | **9** Balance at end of year. Subtract line 8 from line 5 | | 175,715,696. |

911042  12-30-19                                                  **5**                                        Form **1065** (2019)

Form **8825**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Rental Real Estate Income and Expenses of a Partnership or an S Corporation
▶ Attach to Form 1065 or Form 1120S.
▶ Go to www.irs.gov/Form8825 for the latest information.

OMB No. 1545-0123

Name
DESERT LAND LLC
C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE

Employer identification number
88 0367492

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|
| A ARMSTRONG PROPERTY LAS VEGAS, NV 89121 | 5 | | 0 |
| B CASEY ARMS PROPERTY LAS VEGAS, NV 89119 | 5 | | 365 |
| C DESERT OASIS MOTEL PROPERTY LAS VEGAS, NV 89119 | 4 | | 365 |
| D HAPPI TIVOLI PROPERTY LAS VEGAS, NV 89119 | 5 | | 0 |

| | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **Rental Real Estate Income** | | | | | |
| **2** Gross rents | 2 | | 92,669. | 364,662. | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | | | | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | | | | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | | 30,318. | 22,538. | |
| **8** Legal and other professional fees | 8 | | 3,000. | 6,101. | |
| **9** Interest | 9 | | | | |
| **10** Repairs | 10 | | 15,905. | 31,751. | |
| **11** Taxes | 11 | | 2,695. | 18,251. | |
| **12** Utilities | 12 | | 12,084. | 96,383. | |
| **13** Wages and salaries | 13 | | | 38,934. | |
| **14** Depreciation (see instructions) | 14 | | | | |
| **15** Other (list) ▶ SEE STATEMENT 10 SEE STATEMENT 11 | 15 | | 13,588. | 19,959. | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | | 77,590. | 233,917. | |
| **17** Income or (Loss) from each property. Subtract line 16 from line 2 | 17 | | 15,079. | 130,745. | |

| | | | |
|---|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H | 18a | 475,381. | |
| **b** Total expenses. Add total expenses from line 16, columns A through H | 18b | ( 327,116.) | |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | | |
| **b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed: | | | |

**(1)** Name

**(2)** Employer identification number

| | | | |
|---|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on: • **Form 1065 or 1120S:** Schedule K, line 2 | 21 | 148,265. | |

For Paperwork Reduction Act Notice, see instructions.

920141
04-01-19  LHA

6

Form **8825** (Rev. 11-2018)

Form 8825 (Rev. 11-2018)   DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE        88-0367492      Page **2**

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions.

| Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|
| E LEWIS PROPERTY | | | |
| LAS VEGAS, NV 89118 | 4 | 365 | |
| F MANDALAY HAVEN LAS VEGAS BLVD | | | |
| LAS VEGAS, NV 89119 | 5 | | 0 |
| G OLYMPUS INN | | | |
| LAS VEGAS, NV 89119 | 5 | | 0 |
| H | | | |

| | | Properties | | | |
|---|---|---|---|---|---|
| **Rental Real Estate Income** | | **E** | **F** | **G** | **H** |
| **2** Gross rents | 2 | 18,050. | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | | | | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | | | | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | 1,000. | | | |
| **8** Legal and other professional fees | 8 | 750. | | | |
| **9** Interest | 9 | | | | |
| **10** Repairs | 10 | 1,741. | | | |
| **11** Taxes | 11 | 3,489. | | | |
| **12** Utilities | 12 | 1,300. | | | |
| **13** Wages and salaries | 13 | | | | |
| **14** Depreciation (see instructions) | 14 | 5,130. | | | |
| **15** Other (list) ▶ STMT 13 | 15 | 2,199. | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | 15,609. | | | |
| **17** Income or (Loss) from each property. Subtract line 16 from line 2 | 17 | 2,441. | | | |

**Allowable Codes for Type of Property**

1 - Single Family Residence
2 - Multi-Family Residence
3 - Vacation or Short-Term Rental
4 - Commercial
5 - Land
6 - Royalties
7 - Self-Rental
8 - Other (include description with the code on Form 8825 or on a separate statement)

Form **8825** (Rev. 11-2018)

920142
04-01-19

14260402 601963 DESERTLANDLLC.BK        2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

| SCHEDULE B-1<br>(Form 1065)<br>(Rev. August 2019)<br>Department of the Treasury<br>Internal Revenue Service | Information on Partners Owning 50% or<br>More of the Partnership<br>▶ Attach to Form 1065.<br>▶ Go to www.irs.gov/Form1065 for the latest information. | OMB No. 1545-0123 |
|---|---|---|

Name of partnership

DESERT LAND LLC
C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE

Employer identification number

88-0367492

**Part I**   Entities Owning 50% or More of the Partnership   (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| SKYVUE LAS VEGAS LLC C/O BRIAN D. SHAPIRO | 45-3075158 | PARTNERSHIP | UNITED STATES | 99.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   Individuals or Estates Owning 50% or More of the Partnership   (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     Schedule B-1 (Form 1065) (Rev. 8-2019)

924551 11-13-19

8

14260402 601963 DESERTLANDLLC.BK     2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

| SCHEDULE C (Form 1065) | Additional Information for Schedule M-3 Filers | OMB No. 1545-0123 |
|---|---|---|
| (Rev. December 2014) Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1065. See separate instructions. ▶ Information about Schedule C (Form 1065) and its instructions is at www.irs.gov/form1065. | |

| Name of partnership | Employer Identification number |
|---|---|
| DESERT LAND LLC C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE | 88-0367492 |

|  |  | Yes | No |
|---|---|---|---|
| 1 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 2 | Does any amount reported on Schedule M-3, Part II, lines 7 or 8, column (d), reflect allocations to this partnership from another partnership of income, gain, loss, deduction, or credit that are disproportionate to this partnership's share of capital in that partnership or its ratio for sharing other items of that partnership? | | X |
| 3 | At any time during the tax year, did the partnership sell, exchange, or transfer any interest in an intangible asset to a related person as defined in sections 267(b) and 707(b)(1)? | | X |
| 4 | At any time during the tax year, did the partnership acquire any interest in an intangible asset from a related person as defined in sections 267(b) and 707(b)(1)? | | X |
| 5 | At any time during the tax year, did the partnership make any change in accounting principle for financial accounting purposes? See instructions for a definition of change in accounting principle | | X |
| 6 | At any time during the tax year, did the partnership make any change in a method of accounting for U.S. income tax purposes? | | X |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          **Schedule C (Form 1065) (Rev. 12-2014)**

911151
04-01-19

9

**SCHEDULE M-3**
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| DESERT LAND LLC<br>C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE | 88-0367492 |

**This Schedule M-3 is being filed because (check all that apply):**

A [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked,
enter the amount of adjusted total assets for the tax year  **358,326,736.**  .

C [ ] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total
receipts for the tax year _____.

D [X] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50%
or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| SKYVUE LAS VEGAS LLC | 45-3075158 | 99.5000% |

E [ ]  Voluntary Filer.

## Part I  Financial Information and Net Income (Loss) Reconciliation

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?
- [ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.
- [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?
- [ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.
- [X] **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?
- [X] **Yes.** Complete lines 2 through 11 with respect to that income statement.
- [ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:  Beginning **01/01/2019**  Ending **12/31/2019**

**3a** Has the partnership's income statement been restated for the income statement period on line 2?
- [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
- [X] **No.**

**b** Has the partnership's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?
- [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
- [X] **No.**

| | | | |
|---|---|---|---|
| **4a** | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | 107,440. |
| **b** | Indicate accounting standard used for line 4a (see instructions). | | |
| | 1 [X] GAAP    2 [ ] IFRS    3 [ ] Section 704(b) | | |
| | 4 [ ] Tax-basis    5 [ ] Other (Specify) ▶ | | |
| **5a** | Net income from nonincludible foreign entities (attach statement) | **5a** | ( ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** | Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** | Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** | Net income (loss) of other U.S. disregarded entities (attach statement) | **7b** | |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | **8** | |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** | Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** | **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | **11** | 107,440. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a), or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 358,326,736. | 182,611,040. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

**For Paperwork Reduction Act Notice, see the instructions for your return.**

910991 01-13-20    LHA

**Schedule M-3 (Form 1065) 2019**

14260402 601963 DESERTLANDLLC.BK        2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

Schedule M-3 (Form 1065) 2019                                                                                           Page **2**

| Name of partnership | DESERT LAND LLC | Employer identification number |
| | C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE | 88-0367492 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Partnership with Income (Loss) per Return

| Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| Attach statements for lines 1 through 10. | | | | |
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross foreign distributions previously taxed | | | | |
| 5 Income (loss) from equity method U.S. corporations | | | | |
| 6 U.S. dividends | | | | |
| 7 Income (loss) from U.S. partnerships | | | | |
| 8 Income (loss) from foreign partnerships | | | | |
| 9 Income (loss) from other pass-through entities | | | | |
| 10 Items relating to reportable transactions | | | | |
| 11 Interest income (see instructions) | 14. | | | 14. |
| 12 Total accrual to cash adjustment | | | | |
| 13 Hedging transactions | | | | |
| 14 Mark-to-market income (loss) | | | | |
| 15 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 16 Sale versus lease (for sellers and/or lessors) | | | | |
| 17 Section 481(a) adjustments | | | | |
| 18 Unearned/deferred revenue | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | 18,995. | -18,995. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | 18,995. | | 18,995. |
| 22 Other income (loss) items with differences (attach statement) | | | | |
| 23 **Total income (loss) items.** Combine lines 1 through 22 | 19,009. | | | 19,009. |
| 24 **Total expense/deduction items.** (From Part III, line 31) (see instructions) | -64,964. | | 59,834. | -5,130. |
| 25 Other items with no differences    STMT 14 | 153,395. | | | 153,395. |
| 26 **Reconciliation totals.** Combine lines 23 through 25 | 107,440. | | 59,834. | 167,274. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) 2019

910992
01-13-20

11

14260402 601963 DESERTLANDLLC.BK      2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

Schedule M-3 (Form 1065) 2019

Page **3**

| Name of partnership DESERT LAND LLC C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE | Employer identification number 88-0367492 |

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return - Expense/Deduction Items

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1   State and local current income tax expense | | | | |
| 2   State and local deferred income tax expense | | | | |
| 3   Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4   Foreign deferred income tax expense | | | | |
| 5   Equity-based compensation | | | | |
| 6   Meals and entertainment | | | | |
| 7   Fines and penalties | | | | |
| 8   Judgments, damages, awards, and similar costs | | | | |
| 9   Guaranteed payments | | | | |
| 10  Pension and profit-sharing | | | | |
| 11  Other post-retirement benefits | | | | |
| 12  Deferred compensation | | | | |
| 13  Charitable contribution of cash and tangible property | | | | |
| 14  Charitable contribution of intangible property | | | | |
| 15  Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16  Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17  Current year acquisition/reorganization investment banking fees | | | | |
| 18  Current year acquisition/reorganization legal and accounting fees | | | | |
| 19  Amortization/impairment of goodwill | | | | |
| 20  Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21  Other amortization or impairment write-offs | | | | |
| 22  Reserved | | | | |
| 23a Depletion - Oil & Gas | | | | |
| b   Depletion - Other than Oil & Gas | | | | |
| 24  Intangible drilling & development costs | | | | |
| 25  Depreciation | 5,130. | | | 5,130. |
| 26  Bad debt expense | | | | |
| 27  Interest expense (see instructions) | | | | |
| 28  Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29  Research and development costs | | | | |
| 30  Other expense/deduction items with differences (attach statement)   STMT 16 | 59,834. | | -59,834. | |
| 31  **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 64,964. | | -59,834. | 5,130. |

Schedule M-3 (Form 1065) 2019

910993
01-13-20

14260402 601963 DESERTLANDLLC.BK      2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

| Form **4562** | | **Depreciation and Amortization** (Including Information on Listed Property) | R- | 3 | OMB No. 1545-0172 **2019** |
|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | | ▶ Attach to your tax return.<br>▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| DESERT LAND LLC<br>C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE | DESERT OASIS MOTEL<br>PROPERTY | 88-0367492 |

**Part I**   Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III**   MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | | |
|---|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | / | | 30 yrs. | MM | S/L | |
| d   40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | | |

916251 12-12-19   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**                              Form **4562** (2019)

14260402 601963 DESERTLANDLLC.BK          2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

Form 4562 (2019)     DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE    88-0367492    Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2019 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

916252 12-12-19

Form **4562** (2019)

14260402 601963 DESERTLANDLLC.BK        2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

Form **4562**

**Depreciation and Amortization**
(Including Information on Listed Property) R-  4

▶ Attach to your tax return.
▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2019**

Attachment
Sequence No. **179**

Department of the Treasury
Internal Revenue Service    (99)

Name(s) shown on return
DESERT LAND LLC
C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE

Business or activity to which this form relates
LEWIS PROPERTY

Identifying number
88-0367492

**Part I**  Election To Expense Certain Property Under Section 179  Note: If you have any listed property, complete Part V before you complete Part I.

| | |
|---|---|
| 1 Maximum amount (see instructions) | 1 |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 Threshold cost of section 179 property before reduction in limitation | 3 |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | 13 | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | |
|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 |
| 15 Property subject to section 168(f)(1) election | 15 |
| 16 Other depreciation (including ACRS) | 16 |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2019 | 17 | 5,130. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| 20a Class life | | | | | S/L | |
|---|---|---|---|---|---|---|
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 5,130. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

916251 12-12-19  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2019)

14260402 601963 DESERTLANDLLC.BK        2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

Form 4562 (2019)    DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE    88-0367492    Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?  Yes ☐  No ☐   24b If "Yes," is the evidence written?  Yes ☐  No ☐

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2019 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

916252  12-12-19

Form **4562** (2019)

14260402 601963 DESERTLANDLLC.BK     2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

**2019 DEPRECIATION AND AMORTIZATION REPORT**

DESERT OASIS MOTEL PROPERTY

R- 3

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FULLY DEPRECIATED F&F | 09/10/10 | 200DB | 5.00 | HY | 17 | 20,461. | | | | 20,461. | 20,461. | | 0. | 20,461. |
| 2 | FULLY DEPRECIATED EQUIPMENT | 10/21/10 | 200DB | 5.00 | HY | 17 | 32,254. | | | | 32,254. | 32,254. | | 0. | 32,254. |
| 3 | FULLY DEPRECIATED VEHICLE | 12/20/07 | 200DB | 5.00 | HY | 17 | 29,000. | | | | 29,000. | 29,000. | | 0. | 29,000. |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 81,715. | | | | 81,715. | 81,715. | | 0. | 81,715. |

928111 04-01-19

(D) - Asset disposed

17

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

LEWIS PROPERTY

R- 4

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | BUILDING | 07/01/04 | SL | 39.00 | MM | 17 | 200,084. | | | | 200,084. | 74,366. | | 5,130. | 79,496. |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 200,084. | | | | 200,084. | 74,366. | | 5,130. | 79,496. |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

18

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))  ▶ Attach to your tax return.  ▶ Go to www.irs.gov/Form4797 for instructions and the latest information. | **2019** Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| DESERT LAND LLC C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE | 88-0367492 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions …… **1**

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (see instructions)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2 SALE OF MISC OFFICE EQUIPMENT AND VEHICLE | | | 18,995. | | | 18,995. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 ………………………………………………………………………… | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 ……………………………… | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ……………………………… | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft …………………………………………… | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows …… | **7** | 18,995. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions ……………………………… | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions ……………………… | **9** | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from 7 …………………………………………………………………………………………… | **11** ( ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable ……………………………………………… | **12** | |
| **13** Gain, if any, from line 31 …………………………………………………………………………………… | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a ……………………………………………………… | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 ……………………………………… | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 ………………………………………… | **16** | |
| **17** Combine lines 10 through 16 ………………………………………………………………………………… | **17** | |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions ………………………… **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 ………………………………… **18b**

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4797** (2019)

918001 12-04-19

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                                    88-0367492

Form 4797 (2019)                                                                    Page 2

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|
| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | | | |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| These columns relate to the properties on lines 19A through 19D. | ▶ | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | | | | |
| 21 | Cost or other basis plus expense of sale | 21 | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | | | | |
| b | Enter the **smaller** of line 24 or 25a | 25b | | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | | |
|---|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form **4797** (2019)

**Form 8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

**Supplemental Attachment to Schedule M-3**

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to www.irs.gov/Form1120 for the latest information.

OMB No. 1545-0123

Name of common parent: DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE

Employer identification number: 88-0367492

Name of subsidiary:

Employer identification number:

**Part I    Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense | | | | |
| b Other equity-based compensation | | | | |
| c Meals and entertainment | | | | |
| d Parachute payments | | | | |
| e Compensation with section 162(m) limitation | | | | |
| f Pension and profit sharing | | | | |
| g Other post-retirement benefits | | | | |
| h Deferred compensation | | | | |
| i Reserved | | | | |
| j Amortization | | | | |
| k Depletion | | | | |
| l Depreciation | | | | |
| m Corporate-owned life insurance premiums | | | | |
| n Other section 263A costs | | | | |
| 3 Inventory shrinkage accruals | | | | |
| 4 Excess inventory and obsolescence reserves | | | | |
| 5 Lower of cost or market write-downs | | | | |
| 6 Other items with differences (attach statement) | | | | |
| 7 Other items with no differences | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

LHA    For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (Rev. 11-2019)

913315
12-11-19

21

14260402 601963 DESERTLANDLLC.BK    2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

Form 8916-A (Rev. 11-2019)  DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                88-0367492  Page **2**

| Part II | Interest Income | | | | |
|---|---|---|---|---|---|
| | Interest Income Item | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income      STMT 18 | 14. | | | 14. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 14. | | | 14. |

| Part III | Interest Expense | | | | |
|---|---|---|---|---|---|
| | Interest Expense Item | (a)<br>Expense per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per<br>Tax Return |
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | | | | |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

Form **8916-A** (Rev. 11-2019)

913316<br>12-11-19

14260402 601963 DESERTLANDLLC.BK        2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                                                                88-0367492

## Qualified Business Income (Section 199A)

| SSTB | PTP | Description | EIN | Ordinary Business Income (Loss) | Rental Income (Loss) | Royalty Income (Loss) | Section 1231 Gain (Loss) | Other Income (Loss) | Section 179 Deduction |
|---|---|---|---|---|---|---|---|---|---|
| | | LAND - ARMSTRONG PROPERTY | | | | | | | |
| | | LAND - HAPPI TIVOLI PROPERTY | | | | | | | |
| | | COMMERCIAL - DESERT OASIS MOTEL PROPERTY | | | 130,745. | | | | |
| | | COMMERCIAL - LEWIS PROPERTY | | | 2,441. | | | | |
| | | LAND - CASEY ARMS PROPERTY | | | 15,079. | | | | |
| | | LAND - OLYMPUS INN | | | | | | | |
| | | LAND - MANDALAY HAVEN LAS VEGAS BLVD | | | | | | | |
| | | TOTAL | | | 148,265. | | | | |

| SSTB | PTP | Description | Charitable Contributions | Other Deductions | W-2 Wages | Unadjusted Basis of Assets | Cooperative Qualified Business Income | Cooperative W-2 Wages | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| | | LAND - ARMSTRONG PROPERTY | | | | | | | |
| | | LAND - HAPPI TIVOLI PROPERTY | | | | | | | |
| | | COMMERCIAL - DESERT OASIS MOTEL PROPERTY | | | 38,934. | | | | |
| | | COMMERCIAL - LEWIS PROPERTY | | | | 52,715. | | | |
| | | LAND - CASEY ARMS PROPERTY | | | | 200,084. | | | |
| | | LAND - OLYMPUS INN | | | | | | | |
| | | LAND - MANDALAY HAVEN LAS VEGAS BLVD | | | | | | | |
| | | TOTAL | | | 38,934. | 252,799. | | | |

Qualified REIT dividends ..........

23

914821 12-19-19

**Worksheet for Adjusted Current Earnings Adjustments**

| Name of partnership | Employer identification number |
|---|---|
| DESERT LAND LLC<br>C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE | 88-0367492 |

**1.** Additions to AMTI:

  **a.** Depreciation recomputed for AMT purposes .......... 5,130.

  **b.** Tax-exempt interest income ..........

  **c.** Amortization of IRC 173 ..........

  **d.** Depletion for post-1989 properties ..........

  **e.** Intangible drilling costs deducted from AMTI ..........

  **f.** Total additions to AMTI .......... 5,130.

**2.** Deductions:

  **a.** Depreciation recomputed for ACE purposes .......... 5,130.

  **b.** Depletion recomputed for ACE purposes ..........

  **c.** ACE intangible drilling costs ..........

  **d.** Total deductions .......... 5,130.

**3.** Other adjustments:

  **a.** Basis adjustments from sales or exchanges ..........

  **b.** Other adjustments ..........

  **c.** Total other adjustments ..........

**4.** Total adjustments to AMTI for ACE calculation. Combine lines 1f, 2d and 3c .......... 0.

912181 04-01-19

24

14260402 601963 DESERTLANDLLC.BK          2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                                88-0367492

| | |
|---|---|
| FOOTNOTES | STATEMENT 1 |

ON APRIL 30, 2018, THE TAXPAYER ("DEBTOR") ENTERED INTO AN
INVOLUNTARY CHAPTER 7 BANKRUPTCY AND WAS CONVERTED TO A
CHAPTER 11 BANKRUPTCY ON JUNE 28, 2018; KAVITA GUPTA WAS
APPOINTED AS THE CHAPTER 11 TRUSTEE (CASE NUMBER: 18-12454-
GS). THIS RETURN IS BASED, IN PART, ON ACCOUNTING RECORDS OF
TRANSACTIONS AND ACTIVITY THAT OCCURRED PRIOR TO THE
BANKRUPTCY CASE AND APPOINTMENT OF THE BANKRUPTCY TRUSTEE.
THE BANKRUPTCY TRUSTEE HAS NO PERSONAL KNOWLEDGE OF SUCH
ACTIVITY AND IS NOT RESPONSIBLE FOR THE PRIOR ACTIVITIES OR
RECORDS OF THE DEBTOR. THE ACCOUNTANT FOR THE TRUSTEE
PREPARED THE TAX RETURNS BASED ON THE AVAILABLE RECORDS.
HOWEVER, BASED ON THE FOREGOING, THE BANKRUPTCY TRUSTEE
CANNOT VERIFY THE COMPLETENESS OR ACCURACY OF THE RECORDS
THE DEBTOR MAINTAINED PRIOR TO THE TRUSTEE'S APPOINTMENT.

| SCHEDULE K | NET INCOME (LOSS) FROM RENTAL REAL ESTATE | STATEMENT 2 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| LAND - ARMSTRONG PROPERTY | | 0. |
| LAND - HAPPI TIVOLI PROPERTY | | 0. |
| COMMERCIAL - DESERT OASIS MOTEL PROPERTY | | 130,745. |
| COMMERCIAL - LEWIS PROPERTY | | 2,441. |
| LAND - CASEY ARMS PROPERTY | | 15,079. |
| LAND - OLYMPUS INN | | 0. |
| LAND - MANDALAY HAVEN LAS VEGAS BLVD | | 0. |
| TOTAL TO SCHEDULE K, LINE 2 | | 148,265. |

| SCHEDULE K | INTEREST INCOME | STATEMENT 3 |
|---|---|---|
| DESCRIPTION | U.S. BONDS | OTHER |
| INTEREST INCOME | | 14. |
| TOTAL TO SCHEDULE K, LINE 5 | | 14. |

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXPENSES ON BOOKS NOT ON RETURN | 59,834. |
| TOTAL TO SCHEDULE K, LINE 18C | 59,834. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS FOR SECTION 59A(E) | 494,390. |
| SECTION 199A - RENTAL INCOME (LOSS) | 148,265. |
| SECTION 199A W-2 WAGES | 38,934. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 252,799. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| BOND DEPOSIT | 1,900. | 1,900. |
| CITATION FINANCIAL | 24,880,129. | 24,880,129. |
| COMPASS INVESTMENTS | 5,294,213. | 5,294,213. |
| DESERT OASIS APARTMENTS | 4,467,329. | 4,467,329. |
| DUE FROM - BB | 144,030. | 144,030. |
| DUE FROM - DG | 584,474. | 584,474. |
| DUE FROM - HAPPI | 9,975. | 9,975. |
| DUE FROM - HB | 2,539,584. | 2,539,584. |
| EMPLOYEE ADVANCES | 3,420. | 4,620. |
| SKYVUE LAS VEGAS | 10,926,467. | 10,926,467. |
| TIVOLI MOTEL INC | 75,000. | 75,000. |
| TOTAL TO SCHEDULE L, LINE 6 | 48,926,521. | 48,927,721. |

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                88-0367492

| SCHEDULE L | OTHER ASSETS | STATEMENT 7 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| CAPITALIZED INTEREST - DESERT OASIS INVESTMENT | 46,835,599. | 46,835,599. |
| TOTAL TO SCHEDULE L, LINE 13 | 46,835,599. | 46,835,599. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| DEPOSITS | 13,476. | 13,476. |
| TOTAL TO SCHEDULE L, LINE 17 | 13,476. | 13,476. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 9 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| SECURED CLAIMS | 182,238,414. | 182,182,829. |
| UNSECURED CLAIMS | 414,735. | 414,735. |
| TOTAL TO SCHEDULE L, LINE 20 | 182,653,149. | 182,597,564. |

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

---

|                        OTHER RENTAL EXPENSES | STATEMENT 10 |

### LAND

PROPERTY: CASEY ARMS PROPERTY
LOCATION: CASEY ARMS PROPERTY, LAS VEGAS, NV 89119

| DESCRIPTION | AMOUNT |
| --- | --- |
| ADMINISTRATIVE EXPENSES | 2,066. |
| BANK CHARGES | 105. |
| BOND FEES | 426. |
| MANAGEMENT FEES | 411. |
| SECURITY | 5,705. |
| TRUSTEE FEES | 4,875. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 13,588. |

---

|                        OTHER RENTAL EXPENSES | STATEMENT 11 |

### COMMERCIAL

PROPERTY: DESERT OASIS MOTEL PROPERTY
LOCATION: DESERT OASIS MOTEL PROPERTY, LAS VEGAS, NV 89119

| DESCRIPTION | AMOUNT |
| --- | --- |
| BANK CHARGES | 443. |
| BOND FEES | 251. |
| LICENSES AND PERMITS | 716. |
| MANAGEMENT FEES | 7,492. |
| OFFICE & POSTAGE | 1,201. |
| SECURITY | 7,876. |
| TAXES & LICENSE | 1,005. |
| TRUSTEE FEES | 975. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 19,959. |

---

|                        GROSS RENTAL INCOME | STATEMENT 12 |

### COMMERCIAL

PROPERTY: DESERT OASIS MOTEL PROPERTY
LOCATION: DESERT OASIS MOTEL PROPERTY, LAS VEGAS, NV 89119

| DESCRIPTION | AMOUNT |
| --- | --- |
| GROSS RENTAL INCOME | 361,830. |
| OTHER INCOME | 2,832. |
| TOTAL TO RENTAL SCHEDULE, LINE 2 | 364,662. |

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

===========================================================================

OTHER RENTAL EXPENSES                    STATEMENT 13
---------------------------------------------------------------------------

COMMERCIAL

PROPERTY: LEWIS PROPERTY
LOCATION: LEWIS PROPERTY, LAS VEGAS, NV 89118

| DESCRIPTION | AMOUNT |
|---|---|
| BANK CHARGES | 30. |
| BOND FEES | 12. |
| MANAGEMENT FEES | 464. |
| OFFICE & POSTAGE | 11. |
| SECURITY | 707. |
| TRUSTEE FEES | 975. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 2,199. |

===========================================================================

SCHEDULE M-3        OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION    STATEMENT 14
                          ITEMS WITH NO DIFFERENCES
---------------------------------------------------------------------------

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 475,381. | 475,381. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -321,986. | -321,986. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 153,395. | 153,395. |

===========================================================================

SCHEDULE M-3      OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES    STATEMENT 15
---------------------------------------------------------------------------

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| GROSS RENTS | 472,549. | 472,549. |
| OTHER INCOME | 2,832. | 2,832. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 475,381. | 475,381. |

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                88-0367492

SCHEDULE M-3        OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES    STATEMENT 16

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| EXPENSES ON BOOKS NOT ON RETURN | 59,834. | | -59,834. | 0. |
| TOTAL TO M-3, PART III, LINE 30 | 59,834. | | -59,834. | 0. |

SCHEDULE M-3                    OTHER EXPENSE/DEDUCTION ITEMS            STATEMENT 17
                                     WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| ADMINISTRATIVE EXPENSES | 2,066. | 2,066. |
| BANK CHARGES | 578. | 578. |
| BOND FEES | 689. | 689. |
| INSURANCE | 53,856. | 53,856. |
| LEGAL | 9,851. | 9,851. |
| LICENSES AND PERMITS | 716. | 716. |
| MANAGEMENT FEES | 8,367. | 8,367. |
| OFFICE & POSTAGE | 1,212. | 1,212. |
| REPAIRS | 49,397. | 49,397. |
| SALARIES AND WAGES | 38,934. | 38,934. |
| SECURITY | 14,288. | 14,288. |
| TAXES | 24,435. | 24,435. |
| TAXES & LICENSE | 1,005. | 1,005. |
| TRUSTEE FEES | 6,825. | 6,825. |
| UTILITIES | 109,767. | 109,767. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 321,986. | 321,986. |

FORM 8916-A                    OTHER INTEREST INCOME                STATEMENT 18

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST INCOME | 14. | 0. | 0. | 14. |
| TOTAL TO PART II, LINE 5 | 14. | 0. | 0. | 14. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | BUILDING | 070104 | SL | 39.00 | 200,084. | 88,552. | 200,084. | 5,130. | 5,130. | 5,130. |
| | TOTALS | | | | 200,084. | 88,552. | 200,084. | 5,130. | 5,130. | 5,130. |

31

92810T
04-01-19



April 2, 2020

Skyvue Las Vegas LLC
c/o Brian D. Shapiro,  Ch 11 Trustee
510 S. 8th Street
Las Vegas, NV  89101

Re:    Desert Land LLC
         c/o Kavita Gupta, Chapter 11 Trustee

Dear Member:

Attached is your copy of the 2019 Partnership Form 1065 Schedule K-1.  This schedule summarizes your information from the partnership.  This information has been provided to the Internal Revenue Service with the U.S. Partnership Return of Income, Form 1065.

The information provided on this schedule should be entered on your tax return, in accordance with the instructions in Schedule K-1, page 2.  If your return will be prepared by your accountant or attorney, you should provide a copy of this schedule to the preparer with your other tax information.

We thank you for the opportunity to serve you.

LOS ANGELES COUNTY
6300 Canoga Ave, Ste 1500W
Woodland Hills, CA 91367
818.532.1020

ORANGE COUNTY
23832 Rockfield Blvd, Ste 245
Lake Forest, CA 92630
949.381.5655

INLAND EMPIRE
11801 Pierce St, 2nd Floor
Riverside, CA 92505
951.234.0951

WASHINGTON, D.C.
1875 K St, 4th Floor
Washington, D.C. 20006
202.869.4410

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**  ► **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) **0.** | 15 Credits |
| 2 Net rental real estate income (loss) **147,524.** | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income **14.** | |
| 6a Ordinary dividends | 18 Tax-exempt income and nondeductible expenses  **C\*  59,535.** |
| 6b Qualified dividends | |
| 6c Dividend equivalents | 19 Distributions |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 20 Other information  **A  14.** |
| 9a Net long-term capital gain (loss) | **Z  \*  STMT** |
| 9b Collectibles (28%) gain (loss) | **AG  \*  491,918.** |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) **18,900.** | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) **A  0.** | |
| | 21 More than one activity for at-risk purposes\* |
| | 22 More than one activity for passive activity purposes\* |
| | \*See attached statement for additional information. |

**Part I | Information About the Partnership**

**A** Partnership's employer identification number
88-0367492

**B** Partnership's name, address, city, state, and ZIP code
DESERT LAND LLC
C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE
1300 BRISTOL ST NO, STE 100
NEWPORT BEACH, CA  92660

**C** IRS Center where partnership filed return ►
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II | Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
45-3075158

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
SKYVUE LAS VEGAS LLC
C/O BRIAN D. SHAPIRO,  CH 11 TRUSTEE
510 S. 8TH STREET
LAS VEGAS, NV  89101

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 99.5000000% | 99.5000000% |
| Loss | 99.5000000% | 99.5000000% |
| Capital | 99.5000000% | 99.5000000% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 151,278,769. | $ 123,343,597. |
| Qualified nonrecourse financing | $ | $ 57,928,318. |
| Recourse | $ 426,070. | $ 426,070. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L | Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 176,010,670. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 166,438. |
| Other increase (decrease) (attach explanation) | $ -59,535. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 176,117,573. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........ $ _____
Ending ........ $ _____

For IRS Use Only

911261 12-30-19    LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

1

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                88-0367492

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXPENSES ON BOOKS NOT ON RETURN | | 59,535. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 59,535. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| RENT - COMMERCIAL - DESERT OASIS MOTEL PROPERTY | |
| RENTAL INCOME (LOSS) | 130,091. |
| W-2 WAGES | 38,739. |
| UNADJUSTED BASIS OF ASSETS | 52,451. |
| RENT - COMMERCIAL - LEWIS PROPERTY | |
| RENTAL INCOME (LOSS) | 2,429. |
| UNADJUSTED BASIS OF ASSETS | 199,084. |
| RENT - LAND - CASEY ARMS PROPERTY | |
| RENTAL INCOME (LOSS) | 15,004. |

14260402 601963 DESERTLANDLLC.BK     2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1   GROSS RECEIPTS - SECTION 59A(E), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS FOR SECTION 59A(E) | SEE IRS SCH. K-1 INSTRUCTIONS | 491,918. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 491,918. |

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| RENTAL REAL ESTATE INCOME (LOSS) | 147,524. | |
| INTEREST INCOME | 14. | |
| SECTION 1231 GAIN (LOSS) | 18,900. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 166,438. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 166,438. |
| NONDEDUCTIBLE EXPENSES | | -59,535. |
| TOTAL OTHER INCREASES OR DECREASES | | -59,535. |

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  TAX BASIS

14260402 601963 DESERTLANDLLC.BK    2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1



April 2, 2020


Bruce Bulloch
10181 Park Run Drive Ste 200
Las Vegas, NV  89145


Re:  Desert Land LLC
     c/o Kavita Gupta, Chapter 11 Trustee


Dear Member:

Attached is your copy of the 2019 Partnership Form 1065 Schedule K-1.  This schedule summarizes your information from the partnership.  This information has been provided to the Internal Revenue Service with the U.S. Partnership Return of Income, Form 1065.

The information provided on this schedule should be entered on your tax return, in accordance with the instructions in Schedule K-1, page 2.  If your return will be prepared by your accountant or attorney, you should provide a copy of this schedule to the preparer with your other tax information.

We thank you for the opportunity to serve you.

LOS ANGELES COUNTY
6300 Canoga Ave, Ste 1500W
Woodland Hills, CA 91367
818.532.1020

ORANGE COUNTY
23832 Rockfield Blvd, Ste 245
Lake Forest, CA 92630
949.381.5655

INLAND EMPIRE
11801 Pierce St, 2nd Floor
Riverside, CA 92505
951.234.0951

WASHINGTON, D.C.
1875 K St, 4th Floor
Washington, D.C. 20006
202.869.4410

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
▶ See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) 0. | 15 Credits |
| 2 Net rental real estate income (loss) 741. | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | 18 Tax-exempt income and nondeductible expenses |
| 6b Qualified dividends | C* 299. |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 20 Other information Z * STMT |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) 95. | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) A 0. | |

**Part I** | **Information About the Partnership**

A Partnership's employer identification number
88-0367492

B Partnership's name, address, city, state, and ZIP code
DESERT LAND LLC
C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE
1300 BRISTOL ST NO, STE 100
NEWPORT BEACH, CA  92660

C IRS Center where partnership filed return ▶
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)

**Part II** | **Information About the Partner**

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BRUCE BULLOCH
10181 PARK RUN DRIVE STE 200
LAS VEGAS, NV  89145

G ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

H1 ☒ Domestic partner   ☐ Foreign partner
H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____ Name _____

I1 What type of entity is this partner? INDIVIDUAL
I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5000000 % | 0.5000000 % |
| Loss | 0.5000000 % | 0.5000000 % |
| Capital | 0.5000000 % | 0.5000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 760,195. | $ 619,817. |
| Qualified nonrecourse financing $ | | $ 291,097. |
| Recourse $ | 2,141. | $ 2,141. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

L | **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -402,414. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 836. |
| Other increase (decrease) (attach explanation) | $ -299. |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -401,877. |

M Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19    LHA    **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 18, CODE C | |
|---|---|---|

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXPENSES ON BOOKS NOT ON RETURN | | 299. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 299. |

| SCHEDULE K-1 | SECTION 199A INFORMATION, BOX 20, CODE Z | |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| **RENT - COMMERCIAL - DESERT OASIS MOTEL PROPERTY** | |
| RENTAL INCOME (LOSS) | 654. |
| W-2 WAGES | 195. |
| UNADJUSTED BASIS OF ASSETS | 264. |
| **RENT - COMMERCIAL - LEWIS PROPERTY** | |
| RENTAL INCOME (LOSS) | 12. |
| UNADJUSTED BASIS OF ASSETS | 1,000. |
| **RENT - LAND - CASEY ARMS PROPERTY** | |
| RENTAL INCOME (LOSS) | 75. |

PARTNER NUMBER 2

14260402 601963 DESERTLANDLLC.BK      2019.03030 DESERT LAND LLC C/O KAVIT DESERTL1

```
DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492
```

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| RENTAL REAL ESTATE INCOME (LOSS) | 741. | |
| SECTION 1231 GAIN (LOSS) | 95. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 836. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 836. |
| NONDEDUCTIBLE EXPENSES | | -299. |
| TOTAL OTHER INCREASES OR DECREASES | | -299. |

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

**Nevada Department of Taxation**
**Nevada Commerce Tax Return**

Form TXR-030.01
Revised 06/21/2019

| Tax ID No | | | | Or NVBID | N V | | | |
|---|---|---|---|---|---|---|---|---|

Business Entity NAICS code category | | For the taxable year | 07/01/2019 | through | 06/30/2020

Business Entity legal name **DESERT LAND LLC**
**C/O KAVITA GUPTA, CHAPTER 11 TRUSTEE**

Business Entity address **1300 BRISTOL ST NO, STE 100**

**NEWPORT BEACH, CA  92660**

☐ If Nevada gross revenue of your business is $4,000,000 or less during the 2018-2019 tax year and thereafter, DO NOT file this return.

If Nevada gross revenue of your business exceeds $4,000,000 during the tax year, you are REQUIRED to file this return.

| ☐ Business closed | ☐ Amended return | ☐ Alternative situsing method | ☐ Estimates used |
|---|---|---|---|

| | | **Gross Revenue from engaging in business in Nevada** | | |
|---|---|---|---|---|
| Sitused to Nevada | 1 | Sale of inventory | 1 | |
| | 2 | Service performance | 2 | |
| | 3 | Rents, royalties and leases | 3 | |
| | 4 | Interest income from credit sales and loans | 4 | |
| | 5 | Damages received from litigation for loss of business income | 5 | |
| | 6 | Insurance proceeds for loss of business income | 6 | |
| | 7 | Forgiven debt | 7 | |
| | 8 | Other revenue | 8 | |
| | 9 | Total Gross Revenue (Line 1 through Line 8) | 9 | 0. |
| | 10 | Less $4,000,000 Threshold | 10 | (4,000,000.00) |
| | 11 | Adjusted Gross Revenue (Line 9 less Line 10) | 11 | -4,000,000. |
| | | | | |
| To the extent included in revenue | | **General Business Deductions** | | |
| | 12 | Returns and refunds to customers | 12 | |
| | 13 | Bad debt | 13 | |
| | 14 | Distributions required by fiduciary duty or law | 14 | |
| | 15 | Distributions under certain written contracts | 15 | |
| | 16 | Reimbursement of certain expenses and advances from clients | 16 | |
| | 17 | Taxes collected from 3rd party and remitted to taxing authority | 17 | |
| | 18 | Other deductions | 18 | |
| | | **Industry Specific Deductions** | | |
| | 19 | Employee leasing deduction | 19 | |
| | 20 | Gaming deduction | 20 | |
| | 21 | Health care provider deduction | 21 | |
| | 22 | Insurance deduction | 22 | |
| | 23 | Liquor tax deduction | 23 | |
| | 24 | Mining deduction | 24 | |
| | 25 | US Armed Forces housing deduction | 25 | |
| | 26 | Total Deductions (Line 12 through Line 25) | 26 | |
| | 27 | Nevada Taxable Revenue (Line 11 less Line 26, but not less than $0) | 27 | |
| | 28 | Tax rate per NAICS code category | 28 | |
| Tax liability | 29 | Commerce Tax due | 29 | 0. |
| | 30 | Plus penalty | 30 | |
| | 31 | Plus interest | 31 | |
| | 32 | Plus liability established by Department | 32 | |
| | 33 | Less credit(s) approved by Department | 33 | |
| | 34 | Total amount due and payable (Line 29 through Line 33) | 34 | 0. |
| | 35 | Amount remitted with the return | 35 | |

☐ Under penalty of perjury, I certify that I have examined this return and to the best of my knowledge and belief it is true, correct and complete.

Business Entity authorized representative's signature: | | Phone number:

Name and title: | | Date:

For Department use only

999851 07-11-19

DESERT LAND LLC C/O KAVITA GUPTA, CHAPTE                    88-0367492

| FOOTNOTES | STATEMENT 1 |
|---|---|

| | |
|---|---|
| ON APRIL 30, 2018, THE TAXPAYER ("DEBTOR") ENTERED INTO AN | 0. |
| INVOLUNTARY CHAPTER 7 BANKRUPTCY AND WAS CONVERTED TO A | 0. |
| CHAPTER 11 BANKRUPTCY ON JUNE 28, 2018; KAVITA GUPTA WAS | 0. |
| APPOINTED AS THE CHAPTER 11 TRUSTEE (CASE NUMBER: 18-12454- | 0. |
| GS). THIS RETURN IS BASED, IN PART, ON ACCOUNTING RECORDS OF | 0. |
| TRANSACTIONS AND ACTIVITY THAT OCCURRED PRIOR TO THE | 0. |
| BANKRUPTCY CASE AND APPOINTMENT OF THE BANKRUPTCY TRUSTEE. | 0. |
| THE BANKRUPTCY TRUSTEE HAS NO PERSONAL KNOWLEDGE OF SUCH | 0. |
| ACTIVITY AND IS NOT RESPONSIBLE FOR THE PRIOR ACTIVITIES OR | 0. |
| RECORDS OF THE DEBTOR. THE ACCOUNTANT FOR THE TRUSTEE | 0. |
| PREPARED THE TAX RETURNS BASED ON THE AVAILABLE RECORDS. | 0. |
| HOWEVER, BASED ON THE FOREGOING, THE BANKRUPTCY TRUSTEE | 0. |
| CANNOT VERIFY THE COMPLETENESS OR ACCURACY OF THE RECORDS | 0. |
| THE DEBTOR MAINTAINED PRIOR TO THE TRUSTEE'S APPOINTMENT. | 0. |