# EXHIBIT W

1  John D. Fiero (CA Bar No. 136557)
   Gail S. Greenwood (CA Bar No. 169939)
2  PACHULSKI STANG ZIEHL & JONES LLP
   150 California Street, 15th Floor
3  San Francisco, CA  94111-4500
   Telephone: 415/263-7000
4  E-mail:  jfiero@pszjlaw.com
            ggreenwood@pszjlaw.com
5
6  Shara L. Larson (NV Bar No. 7786)
   GHANDI DEETER BLACKHAM
7  725 S. 8th St., Suite 100
   Las Vegas, Nevada 89101
   Tel:  (702) 878-1115
8  Email:  shara@ghandilaw.com

9  Special Litigation Counsel to
   Kavita Gupta, Chapter 11 Trustee
10

11              **UNITED STATES BANKRUPTCY COURT**

12                   **DISTRICT OF NEVADA**

13  In re:                              Case No.: bk-s-18-12456-gs

14  **DESERT OASIS APARTMENTS, LLC,**    Chapter 11

15              Debtor.                 **COVER SHEET FOR FIRST AND FINAL**
                                        **APPLICATION OF PACHULSKI STANG**
16                                      **ZIEHL & JONES LLP AS SPECIAL**
                                        **COUNSEL TO KAVITA GUPTA, CHAPTER**
17                                      **11 TRUSTEE FOR ALLOWANCE AND**
                                        **PAYMENT OF COMPENSATION AND**
18                                      **REIMBURSEMENT OF EXPENSES FOR**
                                        **THE PERIOD OCTOBER 15, 2020**
19                                      **THROUGH JULY 1, 2021**

20

21

22
    | Applicant: | Pachulski Stang Ziehl & Jones LLP |
23  | Fee Application: | First and Final |
    | Capacity: | Special Litigation Counsel to Kavita Gupta, Disbursing Agent under the Confirmed Plan for the Estate of Desert Oasis Apartments, LLC |
24
25
26  | Debtor: | Desert Oasis Apartments, LLC |
    | Compensation Period: | October 15, 2020 – July 1, 2021 |
27  | Previous Fees Requested: | $0.00 |
    | Previous Expenses Requested: | $0.00 |
28  | Total Fees and Expenses Previously Requested: | $0.00 |

DOCS_SF:105832.3 33085/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| First and Final Fees Requested | $211,680.00 |
| First and Final Expenses Requested: | $443.74 |
| Total Fees and Expenses Requested | • $212,123.74 |
| Number of Hours | 265.30 |
| Blended Rate (All Timekeepers) | $800.00[1] |
| | |
| Summary of Fees by Professional | *See* Exhibit A |
| Summary of Fees by Task Code | *See* Exhibit B |
| Summary of Expenses by Type | *See* Exhibit C |

---

[1] Pursuant to an agreement with the Chapter 11 Trustee, the Firm agreed to cap its hourly rate at $800.00 for attorneys working on the case.

1  John D. Fiero (CA Bar No. 136557)
   Gail S. Greenwood (CA Bar No. 169939)
2  PACHULSKI STANG ZIEHL & JONES LLP
   150 California Street, 15th Floor
3  San Francisco, CA  94111-4500
   Telephone: 415/263-7000
4  E-mail:  jfiero@pszjlaw.com
             ggreenwood@pszjlaw.com
5
6  Shara L. Larson (NV Bar No. 7786)
   GHANDI DEETER BLACKHAM
7  725 S. 8th St., Suite 100
   Las Vegas, Nevada 89101
8  Tel:  (702) 878-1115
   Email:  shara@ghandilaw.com
9
   Special Litigation Counsel to
10 Kavita Gupta, Chapter 11 Trustee

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| In re: | Case No.: bk-s-18-12456-gs |
|---|---|
| **DESERT OASIS APARTMENTS, LLC,** | Chapter 11 |
| Debtor. | **FIRST AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP AS SPECIAL COUNSEL TO KAVITA GUPTA, CHAPTER 11 TRUSTEE FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 15, 2020 THROUGH JULY 1, 2021** |

Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm") hereby submits its *First and Final Application for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 15, 2020 through July 1, 2021* (the "Application"), as special litigation counsel to Kavita Gupta, the duly appointed Chapter 11 trustee of Desert Oasis Apartments, LLC, the above-captioned debtor (the "Debtor"). This Application requests entry of an order allowing, on a final basis, compensation to the Firm for services rendered to the Trustee and expenses incurred during the period from October 15, 2020 through July 1, 2021 (the "Fee Period").

The Firm seeks approval of its fees incurred and reimbursement of expenses during the Fee Period totaling **$212,123.74** which sum represents compensation for legal services rendered in the

DOCS_SF:105832.3 33085/001

amount of **$211,680.00** and reimbursement for expenses incurred in the amount of **$443.74**. The Firm spent a total of 265.30 hours during the Fee Period. The Firm also agreed to cap its rates at no more than $800.00 per hour, or the actual fees incurred (whichever was less), which resulted in a *built-in discount amounting to $26,193.50* as the hourly rate charges would have been $237,873.50.

This Application is brought pursuant to 11 U.S.C. Sections 327, 329, 330, 331, and 503, Bankruptcy Rules 2002 and 2016, and the *Guidelines of the U.S. Department of Justice, Office of the United States Trustee, Northern and Eastern Districts of California and Nevada*, (the "<u>Guidelines</u>"), and is based upon the contents hereof, together with the exhibits, the declaration of John Fiero filed concurrently herewith, the pleadings, papers, and records on file in this case, and any evidence or argument that the Court may entertain at the time of the hearing on the Application.

## I.

### JURISDICTION AND VENUE

This Application is a "core proceeding" which the Court has jurisdiction to decide pursuant to 28 U.S.C. § 157(b)(2)(A).

Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

Pursuant to Local Rule 7014.2, PSZ&J consents to entry of final order(s) or judgment(s) by the bankruptcy judge if it is determined that the bankruptcy judge, absent consent of the parties, cannot enter final orders for judgment consistent with Article III of the United States Constitution.

## II.

### BACKGROUND

The Firm was retained as special litigation counsel in October 2020 to investigate and object to a highly questionable proof of claim for $78 million (the "<u>DL Claim</u>") filed by the newly-appointed chapter 11 trustee of the Desert Land bankruptcy estate, Jeffrey Golden (the "<u>Desert Land Trustee</u>"). From the outset, that proof of claim was accompanied by equally dubious accusations of professional misconduct by PSZJ's client, Kavita Gupta, the Chapter 11 trustee for the above-captioned debtor (the "<u>Trustee</u>") based on a purported conflict of interest arising from the Trustee's investigation and discovery of an accounting error that resulted in a voluntary amendment of the schedules of both the Debtor and Desert Land.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

As special litigation counsel, the Firm reviewed the estates' complicated history – a history that spanned the better part of two decades, including the details of the Debtor's prior bankruptcy in 2011. PSZJ then served a comprehensive motion based upon Fed. R. Bankr. P. 9011 upon counsel for the Desert Land Trustee, resulting in a substantial reduction of the DL Claim, and was prepared to file a detailed objection to the amended DL Claim absent an immediate settlement. Throughout its representation, PSZJ has consistently refuted the false statements and inapposite law that have been presented by the Desert Land Trustee as alleged bases for the DL Claim and his demands to compromise professional fees.

A.    **The Bankruptcy Proceeding.**

Prior to 2000, Tom Gonzales ("Gonzales")[2] loaned approximately $41.5 million to the Debtor and Desert Land secured by real property on the Las Vegas Strip across from the Mandalay Bay hotel and casino. In 2018, Gonzales obtained a judgment for approximately $13.1 million against the Debtor, Desert Land, and two other debtors (collectively referred to as the "Desert Entities").

On April 30, 2018, Gonzales filed involuntary petitions against each of the Desert Entities based on the recorded judgment. As of the petition date, the Debtor owned approximately six acres of real property with an apartment complex that generated modest income. Gonzales and Northern Trust Company (which was owed approximately $4.9 million) were the only entities holding secured claims against the Debtor. Northern Trust Company's secured first priority claim has been paid. However, the Debtor's estate has insufficient assets to fully satisfy the Gonzales claim.

Desert Land owned approximately 23 acres of real property, 16 of which was vacant land. The remaining property consisted of the Desert Oasis Motel — a three-building complex containing 100 motel apartments and two commercial buildings upon which secured creditors were owed more than $200 million. Gonzales was the only creditor with claims against all of the Desert Entities, and he is the only overlapping creditor between the Debtor and Desert Land.

---

[2] Gonzales assigned the judgment to Bradley J. Busbin, trustee. For simplicity, this Application refers to Mr. Gonzales.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

**B.     Substantive Consolidation of the Desert Entities Was Considered and Denied.**

Almost immediately following the petition date and prior to the filing of any schedules, the Desert Entities filed motions for substantive consolidation and for conversion of the cases to chapter 11 (collectively referred to as a single motion).  The substantive consolidation motion recited basic facts regarding the estates' varied creditors and ownership and summarily argued that "as a practical matter, pooling of the sales proceeds of all available parcels . . . will most likely result in full payment of all unsecured creditors as well as maximization of distributions to equity." DL Docket Nos. 27-28.

The substantive consolidation motion was opposed by Gonzales, Juniper Loan Servicing Inc., and the "Shotgun Creek Entities" on grounds, among others, that it was premature and failed to meet the Ninth Circuit standards for substantive consolidation.  Judge Babero heard the matter on June 26, 2018, but made no findings of fact or conclusions on the record.  Following arguments and at the request of the Desert Entities' counsel, the Court denied substantive consolidation without prejudice.  Undoubtedly no evidence supports substantive consolidation and no further efforts were made to substantively consolidate the Desert Entities.

**C.     Trustee Gupta Is Appointed and Discovers the Mistaken Intercompany Claim.**

In July 2018, Gonzales filed a motion to appoint a chapter 11 trustee for the Desert Entities' cases.  Months later, on March 11, 2019, after several days of evidentiary hearings during which the Court heard testimony from the LLC managers of the Debtor and Desert Land (David Gaffin and Howard Bulloch), the Court granted the appointment of a chapter 11 trustee.  Ms. Gupta was appointed as chapter 11 trustee of the Debtor, Desert Land, and Desert Investments.

Immediately following her appointment for the three debtors, Ms. Gupta began investigating a scheduled $4.5 million claim in favor of Desert Land.  The investigation was undertaken in order to fulfill her duties as a chapter 11 trustee to (a) investigate claims against the estates and the debtors' financial affairs, (b) disclose as fully as possible the known facts and circumstances surrounding the intercompany claim, and (c) assess whether remedial action was warranted.  Based on analysis by her accountants and their communications with the principals of the Desert Entities, Ms. Gupta learned that the scheduled intercompany obligation was created by a journal entry at or

before the end of 2002 without any documentation.  In June 2019, Ms. Gupta's counsel repeatedly

sought confirmation from the Desert Entities' counsel that no further documentation existed or, if

documentation existed, requested that such documents be provided.

In March 2020, Ms. Gupta and her professionals interviewed Gina Shelton of Swecker,

Moloney & Moir CPA, a former accountant for the Desert Entities from 1996 through 2010.  Ms.

Shelton explained that her original journal entry in 2000 reflecting an amount owing from the

Debtor to Desert Land was a mistake.  Ms. Shelton then executed a declaration under penalty of

perjury stating that she misunderstood the obligors on the Gonzales loan, of which approximately

$5 million was used to pay off a mortgage debt owed by the Debtor to Heller Financial.  Ms.

Shelton further declared that, had she known that the Gonzales loan was an obligation of both the

Debtor and Desert Land (and not just Desert Land as she believed at the time), she would not have

made general ledger entries reflecting a liability owed by the Debtor to Desert Land based on the

portion of loan proceeds used to pay off Heller Financial, and would instead have shown the

liability as owing to Gonzales.

Based on the mistaken accounting entry (and the absence of any information supporting a

genuine obligation by the Debtor to Desert Land), on April 23, 2020, David Gaffin voluntarily

amended the bankruptcy schedules filed on behalf of the Debtor and Desert Land and thereby

eliminated any scheduled debt of the Debtor in favor of Desert Land.  Based on available

documents, there was never any dispute that the Debtor and Desert Land were jointly liable for the

Gonzales loan.  In fact, in the absence of cash or operating income, Desert Land was never in a

position to loan money to the Debtor.

**D.      Golden is Appointed Trustee of Desert Land and Files the DL Claim.**

In June 2020, based on Ms. Gupta's discovery and disclosure of fraudulent transfer claims

held by the Debtor against Desert Land, Ms. Gupta resigned as chapter 11 trustee of Desert Land.

Contrary to statements made by Desert Land, Ms. Gupta *did not* resign based on any alleged conflict

associated with the DL Claim or amendment of the debtors' schedules.  The Desert Land Trustee was

subsequently appointed as the successor chapter 11 trustee of Desert Land.  By the time the Desert

Land Trustee was appointed, the property held by the Desert Land estate had been sold.  The

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1  remaining assets consisted of approximately $124,000 of unencumbered cash and potential litigation

2  claims, which were subject to approximately $765,000 in administrative claims and over $89 million

3  in general unsecured claims.  Desert Land was, and is, administratively insolvent.

4       In September 2020, the Desert Land Trustee filed the DL Claim for "*at least $78,000,000*,"

5  citing "compelling evidence adduced to date" in support of substantive consolidation.  In reality, no

6  such evidence existed.  Rather, all available evidence (including the testimony cited by Judge

7  Babero) supported a contrary conclusion.  In December 2020, following extensive legal and factual

8  research by the Firm and lengthy written communications among counsel, the Desert Land Trustee

9  amended the DL Claim to the new amount of "not less than $4,500,000" based on an alleged

10  account stated.

11       The amended DL Claim for an "account stated" was equally without merit as a matter of

12  fact and law.  The Desert Land Trustee, on behalf of Desert Land, was fully aware of the Shelton

13  Declaration, the amended schedules, and the fact that the original schedules were the product of a

14  mistaken accounting entry.  As a matter of law, an account stated cannot be maintained based upon

15  a mistake regarding the balance of the account.  *Coker Equip., Inc. v. Great Western Capital Corp.,*

16  885 P.2d 1321, 1323 (Nev. 1994)  ("An account stated is unenforceable if there was fraud or

17  mistake in the stating of the account.").

18       As an alternative theory, Desert Land argued that the Debtor's prior bankruptcy and

19  reorganization plan operated as *res judicata* to establish a claim in favor of Desert Land.  To wit, in

20  an earlier bankruptcy in 2011, prior to discovery of the mistaken accounting entry, the Debtor

21  scheduled a claim in favor of Desert Land for $5,468,103.  As a factual matter, under the Debtor's

22  2011 Plan, insider claims – including those of Desert Land and others -- were subordinated to the

23  claims of all other unsecured creditors, including Gonzales whose claim remains unsatisfied.  In

24  addition, the 2011 Plan confirmed the Debtor's reservation of rights to prosecute any claim

25  objections at any time.  The 2011 Plan did not "allow" or pay any portion of the mistaken claim

26  scheduled in favor of Desert Land.  The intercompany claim simply remained on the Debtor's

27  books at that time and was never investigated.  As a legal matter, the 2011 Plan confirmation order

28  was not "controlling" and did not establish the existence of a valid claim.  Cases cited by Desert

Land in support of the DL Claim were inapposite to such an extent that the legal contentions were "not warranted by existing law" or by any nonfrivolous argument for its extension or modification. Fed. R. Bankr. R. 9011(b)(2).[3]

## E.    Golden Argues Professional Misconduct and Conflicts

By February 2021, creditors of Desert Land favored dismissal of the Desert Land bankruptcy, including withdrawal of the DL claim.  Notwithstanding that Desert Land undisputedly was entitled to vote on the Debtor's proposed joint plan of liquidation – and did vote on the plan, Desert Land filed a document captioned, "*Motion for an Order Allowing Its Claim at $4.5 Million for Purposes of Plan Confirmation, Voting, and Any Distribution Reserve, Pursuant to Rule 3018(a); Reservation of Right to Conduct Discovery; Memorandum of Points and Authorities*" ("3018 Motion") [Docket Nos. 250-255].

Apart from arguing the alleged merits of the DL Claim, the 3018 Motion set forth baseless arguments that Ms. Gupta disregarded conflicts between the debtors' estates.  *See* 3018 Motion [Docket No. 250] at pp. 8-11.  PSZJ reviewed the facts and law to confirm the propriety of Ms. Gupta's actions and to resist efforts by Desert Land to leverage a settlement based on threats that Ms. Gupta allegedly breached her fiduciary duties to Desert Land by merely investigating an intercompany claim and fully disclosing the investigation to the Bankruptcy Court and creditors.

The Desert Land Trustee's position was contrary to Rule 2009, longstanding case law, and common practice that permits a trustee to represent multiple related debtors.[4]  Ms. Gupta was statutorily obligated to investigate claims pursuant to Bankruptcy Code section 1106(a)(3)-(4) and upon discovery of the accounting error, the scheduled intercompany claims were voluntarily amended by David Gaffin in his capacity as co-manager of each of the Debtor and Desert Land

---

[3]  The DL Claim dispute was recently settled for $425,000.  This compromise amount represents approximately one-half of one percent of the originally stated DL Claim amount.

[4]  *See, e.g.,* Fed. R. Bankr. P. 2009( )( appointment of trustees for estates being jointly administered); *In re BH&P Inc.,* 949 F. 2d 1300, 1310-11 (3d Cir. 1991) ("A standard for removal based on section 101(14))(E), that automatically disqualifies a trustee from serving in jointly administered cases where there are interdebtor claims, is overbroad. While we recognize that cases involving multiple debtors served by a single trustee present special concerns requiring the trustee to balance competing interests with vigilance and guard against conflicts, we also recognize the reality that a single trustee is often able to maximize the return to jointly administered estates through increased economy and efficiency. Joint administration by a single trustee is commonplace in the scheme of bankruptcy administration and its positives often outweigh any negatives.").

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

with advice of his counsel. The conflict of interest argument was, and is, an effort to deflect from the merits of the DL Claim, and inappropriately pressure Ms. Gupta to disgorge fees despite the fact that she was disinterested, disclosed all facts, and her nominal fees (approximately $25,000) were approved by a final order.

## F.    Mediation and Settlement

On April 9, 2021, the Desert Land case was converted to chapter 7, with Mr. Golden appointed as the interim chapter 7 trustee. Ms. Gupta continued to dispute the DL Claim while the parties sought mediation to address a global settlement of numerous issues. On July 21, 2021, the Debtor and Desert Land participated in a mediation before Judge Paul Sala and reached a tentative settlement of, among other matters, the DL Claim. The settlement is still subject to documentation and execution by the parties.

## G.    Employment of PSZJ

On October 28, 2020, Ms. Gupta filed the *Application of the Chapter 11 Trustee for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Special Litigation Counsel* [Docket No. 187] (the "Retention Application"). On December 8, 2020, the Trustee filed an amended Retention Application [Docket No. 223] (the "Amended Retention Application"). On December 22, 2020, the Court entered its *Order Granting First Amended Application of the Chapter 11 Trustee for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Special Litigation Counsel* [Docket No. 229] (the "Retention Order").

### III.

### SERVICES RENDERED

As described above, the Firm was retained to investigate and prosecute proof of claim number 3-1, the DL Claim, against the Debtor in the original amount of "at least $78,000,000" based on an alleged account stated of approximately $4.5 million and all non-insider claims against Desert Land "based on substantive consolidation and alter ego causes of action." Because the Desert Land Trustee alleged that the Nuti Hart law firm had a conflict of interest due to its prior representation of the Debtor and Desert Land, the Firm also addressed issues regarding (a) dismissal of the Desert Land chapter 11 case and (b) those contested issues relating to plan confirmation (only to the extent

they were raised by the Desert Land Trustee). Finally, the Firm worked extensively with counsel for Gonzales to bring this matter to a negotiated conclusion.

In accordance with the Guidelines, PSZ&J classified all services performed for which compensation is sought into categories. PSZ&J attempted to place the services performed in the category that best relates to the service provided. However, because certain services affected multiple categories, services pertaining to one category may occasionally be included in another category. The fact that similar services appear in several different categories did not result in any duplication of work or billing.

PSZ&J has utilized the following billing categories during the Fee Period:

- Asset Analysis/ Recovery
- Bankruptcy Litigation
- Case Administration
- Claims Administration/ Objections
- Plan and Disclosure Statement
- Retention of Professionals

A summary chart of fees and hours incurred by category during the Fee Period is attached hereto as **Exhibit A**. **Exhibit D** includes the Firm's invoices for the Fee Period, which includes detailed breakdown of the time entries and expenses incurred.

**A.    Asset Analysis/ Recovery**

During the Fee Period, the Firm, among other things: (i) reviewed and analyzed the factual and legal underpinnings of Desert Land's claim and discussed strategies for potential prosecution; (ii) reviewed and analyzed various pleadings regarding purported factual history and timelines; (iii) prepared a chronological analysis; (iv) performed research regarding substantive consolidation and alto ego issues; and (v) prepared memoranda regarding the DL Claim analysis findings.

**Total Hours 84.10/Total Fees $67,280.00**

**B.    Bankruptcy Litigation**

During the Fee Period, the Firm, among other things: (i) reviewed and analyzed various pleadings filed in the case; (ii) performed research and prepared a Rule 11 motion for sanctions; (iii) reviewed and analyzed the response to Rule 11 motion and prepared a response thereto; (iv) prepared motions for 2004 exam at the Trustee's request; (v) prepared a detailed joinder to Desert Land Loan

Acquisition, LLC's motion to dismiss Desert Land's bankruptcy case and attended the hearing thereon; (vi) addressed conflict issues; (vii) communicated with counsel regarding a proposed settlement offer; (viii) reviewed, analyzed and provided comments to the Debtor's disclosure statement; (ix) reviewed and analyzed Desert Land's 3018 Motion, performed research in connection therewith, and prepared a response thereto; (x) reviewed and analyzed an objection to fees regarding alleged conflicts; (xi) engaged in settlement discussions; (xii) prepared for and participated in the case conversion hearing; (xiii) conferred with counsel regarding strategy going forward post-case conversion; (xiv) addressed potential mediation with opposing counsel; (xv) addressed mediation scheduling issues; and (xvi) conferred with counsel regarding mediation strategy and settlement options.

**Total Hours 127.40/Total Fees $101,360.00**

**C.      Case Administration**

This category relates to work regarding administration of these cases. During the Fee Period, the Firm, among other things: (i) prepared notices of appearance; (ii) conferred with the Trustee and estate professionals regarding case issues and status; (iii) addressed case scheduling issues.

**Total Hours 5.40/Total Fees $4,320.00**

**D.      Claims Administration/ Objections**

During the Fee Period, the Firm, among other things, (i) reviewed and analyzed documents in connection with the Desert Land dismissal motion; (ii) conferred with counsel regarding a going forward strategy; (iii) performed research in order to consider the implications of a potential appeal; (iv) communicated with many counsel regarding various proposed settlement offers and terms; and (v) performed research and prepared an objection to the DL Claim.[5]

**Total Hours 27.80/Total Fees $22,240.00**

**E.      Plan and Disclosure Statement**

During the Fee Period, the Firm, among other things: (i) reviewed and analyzed the Debtor's plan and disclosure statement; (ii) reviewed and considered the Desert Land Trustee's motion to

---

[5]   Admittedly, some or all of this time could have been included in the Bankruptcy Litigation category, and vice versa. Such is the nature of time billing codes.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

allow claims for voting purposes; and (iii) prepared for and attended several plan and disclosure statement hearings.

**Total Hours 8.50/Total Fees $6,800.00**

**F.      Retention of Professionals**

Time billed to this category relates to the retention of the Firm. During the Fee Period, the Firm (i) prepared its retention application and supporting declaration; (ii) prepared an amended retention application and supporting declaration; and (iii) prepared for and attended the hearing thereon.

**Total Hours 12.10/Total Fees $9,680.00**

**G.      List of Expenses by Category**

PSZ&J advanced costs, including certain in-house charges in connection with the performance of the services described in this Application. During the Fee Period, PSZ&J incurred a total of $443.74 in expenses. As this modest amount reflects, PSZ&J made every effort to keep the costs in this case to a minimum. A summary chart detailing the type and amount of expenses incurred during the Fee Period is attached hereto as **Exhibit C**.

PSZ&J customarily charges $0.20 per page for photocopying expenses, as well as $0.10 per page for scanning and copying expenses. PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis. Whenever feasible, PSZ&J sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

Regarding providers of on-line legal research, PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amount charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client. PSZ&J does not charge for local or long distance calls placed by attorneys from their offices. PSZ&J only bills its clients for the actual costs charged to PSZ&J by teleconferencing services in the event that a multiple party teleconference is initiated through PSZ&J.

**H.     Hourly Rates**

The hourly rates of all professionals and paraprofessionals rendering services in this case are set forth on the Billing Summary Chart on **Exhibit B** annexed hereto. Pursuant to an agreement with the Trustee, PSZ&J agreed to cap its hourly rates for attorneys at $800.00 per hour, resulting in a savings to the estate of $26,193.50.

**IV.**

**THE REQUESTED COMPENSATION SHOULD BE ALLOWED**

Section 331 provides that a professional employed under Section 327 may apply to the Court "not more than 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered before the date of such an application or reimbursement for expenses incurred before such date as is provided under Section 330 of this title." 11 U.S.C. §331. As sixteen months have passed since PSZ&J was employed by the Trustee, this Application is proper at this time. The Court may allow and direct disbursement of the requested compensation and reimbursements following notice and a hearing.

Section 330 provides that a court may award a professional employed pursuant to Section 327 "reasonable compensation for actual and necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330(a)(3) elaborates that "[i]n determining the amount of reasonable compensation to be awarded to [a] . . . professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including" each of the following:

(A)     the time spent on such services;

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

(F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

"A customary review of a fee application under § 330 starts with a determination of the 'lodestar,' by multiplying a reasonable number of hours expended by a reasonable hourly rate." *Unsecured Creditors' Committee v. Puget Sound Plywood, Inc.*, 924 F.2d 955, 960 (9th Cir. 1991); *In re Yermakov*, 718 F.2d 1465, 1471 (9th Cir. 1983). In addition, a bankruptcy court examines the circumstances and manner in which services are performed and results achieved to determine a reasonable fee. *See Roberts, Sheridan & Kotel, P.C. v. Bergen Brunswig Drug Co.* (*In re Mednet*), 251 B.R. 103, 108 (B.A.P. 9th Cir. 2000). Such examination includes a review of the following factors:

(a)     Were the services authorized?

(b)     Were the services necessary or beneficial to the administration of the estate at the time they were rendered?

(c)     Are the services adequately documented?

(d)     Are the fees required reasonable, taking into consideration the factors set forth in section 330(a)(3)?

(e)     In making the determination, the court must consider whether the professional exercised reasonable billing judgment.

*Id.; see also Leichty v. Neary* (*In re Strand*), 375 F.3d 854, 860 (9th Cir. 2004).

The fees and expenses requested by this Application are an appropriate award for the Firm's services in acting as Special Counsel for the Trustee. The Firm believes that the services rendered for which compensation is sought in this Application have been beneficial to the estate, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable.

WHEREFORE, PSZ&J respectfully requests that this Court (a) authorize final allowance of fees and costs, (b) award final compensation to the Firm in the amount of **$212,123.74** inclusive of all fees and costs for the period from October 15, 2020 through July 1, 2021, consisting of **$211,680.00** of fees and **$443.74** of expenses, and (c) grant such other and further relief as may be appropriate under the circumstances.

Dated:  July 30, 2021                     PACHULSKI STANG ZIEHL & JONES LLP

                                          _/s/ John D. Fiero_
                                          John D. Fiero
                                          Gail S. Greenwood
                                          150 California Street, 15th Floor
                                          San Francisco, CA  94111-4500

                                          -and-

                                          GHANDI DEETER BLACKHAM
                                          Shara L. Larson
                                          725 S. 8th St., Suite 100
                                          Las Vegas, Nevada 89101

                                          Special Litigation Counsel to
                                          Kavita Gupta, Chapter 11 Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

DOCS_SF:105832.3 33085/001

14

# EXHIBIT A

# EXHIBIT A

**EXHIBIT A**

**SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL**

| PROFESIONAL | NORMAL HOURLY RATE | HOURLY RATE (CAPPED AT $800.00) | HOURS BILLED THIS PERIOD | TOTAL FEES FOR APPLICATION |
|---|---|---|---|---|
| Gail S. Greenwood | $825.00 (2020) $950.00 (2021) | $800.00 | 203.50 | $162,800.00 |
| John D. Fiero | $950.00 (2020) $1,045.00 (2021) | $800.00 | 59.40 | $47,520.00 |
| Kenneth H. Brown | $995.00 (2020) | $800.00 | 0.20 | $160.00 |
| Stanley E. Goldich | $1,025.00 (2020) | $800.00 | 1.50 | $1,200.00 |
| **GRAND TOTAL** | | | **264.60** | **$211,680.00** |

| | |
|---|---|
| Case Name: | Desert Oasis Apartments, LLC |
| Case Number: | BK-S-18-12456-GS |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 07/30/21 |
| Interim or Final: | Final |

DOCS_SF:105832.3 33085/001

# EXHIBIT B

# EXHIBIT B

**EXHIBIT B**

**SUMMARY OF COMPENSATION REQUESTED BY CATEGORY**

| CATEGORY | HOURS BILLED THIS PERIOD | TOTAL FEES FOR APPLICATION |
|---|---|---|
| Asset Analysis/ Recovery | 84.10 | $67,280.00 |
| Bankruptcy Litigation | 127.40 | $101,360.00 |
| Case Administration | 5.40 | $4,320.00 |
| Claims Administration/ Objections | 27.80 | $22,240.00 |
| Plan and Disclosure Statement | 8.50 | $6,800.00 |
| Retention of Professionals | 12.10 | $9,680.00 |
| **GRAND TOTAL** | **265.30** | **$211,680.00** |

| | |
|---|---|
| Case Name: | Desert Oasis Apartments, LLC |
| Case Number: | BK-S-18-12456-GS |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 07/30/21 |
| Interim or Final: | Final |

DOCS_SF:105832.3 33085/001

# EXHIBIT C

# EXHIBIT C

**EXHIBIT C**

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

| EXPENSE | TOTAL |
|---|---|
| Conference Call | $15.93 |
| Lexis Nexis Legal Research | $93.61 |
| Outside Service – CA State Bar Filing Fees | $82.00 |
| Pacer – Court Research | $117.00 |
| Postage | $16.20 |
| Reproduction/ Scan Copy | $119.00 |
| **GRAND TOTAL** | **$ 443.74** |

| | |
|---|---|
| Case Name: | Desert Oasis Apartments, LLC |
| Case Number: | BK-S-18-12456-GS |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 07/30/21 |
| Interim or Final: | Final |

DOCS_SF:105832.3 33085/001

# EXHIBIT D

# EXHIBIT D

**EXHIBIT D**

**(INVOICES)**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

October 31, 2020
Invoice     128204
Client       33085
Matter      00001
**JDF**

RE:   Desert Oasis Apartments LLC

---

#### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2020

| | |
|---|---:|
| FEES | $25,840.00 |
| EXPENSES | $90.80 |
| **TOTAL CURRENT CHARGES** | **$25,930.80** |
| | |
| **BALANCE FORWARD** | **$183,629.22** |
| | |
| **TOTAL BALANCE DUE** | **$182,187.72** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085   - 00001

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 27.30 | $21,840.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 4.80 | $3,840.00 |
| KHB | Brown, Kenneth H. | Partner | 800.00 | 0.20 | $160.00 |
| | | | | 32.30 | $25,840.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:      3
Gupta, Kavita (Desert Oasis)                         Invoice 128204
33085    -00001                                      October 31, 2020

---

## <u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 17.40 | $13,920.00 |
| BL | Bankruptcy Litigation [L430] | 4.50 | $3,600.00 |
| CA | Case Administration [B110] | 1.80 | $1,440.00 |
| RP | Retention of Prof. [B160] | 8.60 | $6,880.00 |
|   |   | 32.30 | $25,840.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:     4
Gupta, Kavita (Desert Oasis)                                  Invoice 128204
33085    - 00001                                              October 31, 2020

---

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Outside Services | $82.00 |
| Reproduction/ Scan Copy | $8.80 |
| | $90.80 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:     5
Invoice 128204
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | GSG | AA | Review decision and order re trustee appointment | 0.60 | 800.00 | $480.00 |
| 10/20/2020 | GSG | AA | Review Desert Land claim | 0.30 | 800.00 | $240.00 |
| 10/20/2020 | GSG | AA | Call with J. Fiero re strategy | 0.10 | 800.00 | $80.00 |
| 10/20/2020 | GSG | AA | Review dockets re Desert Entities re background. | 1.90 | 800.00 | $1,520.00 |
| 10/20/2020 | GSG | AA | Review orders re subcon, conversion, and trustee appointments. | 0.90 | 800.00 | $720.00 |
| 10/21/2020 | GSG | AA | Review dockets re history and prior bankruptcy and claim disputes. | 2.10 | 800.00 | $1,680.00 |
| 10/23/2020 | GSG | AA | Review substantive consolidation motions and docket re related activity. | 1.80 | 800.00 | $1,440.00 |
| 10/26/2020 | GSG | AA | Review objections to subcon and factual history | 1.40 | 800.00 | $1,120.00 |
| 10/26/2020 | GSG | AA | Review prior DOA bankruptcies re scheduled and filed claims and treatment of Desert Land. | 1.50 | 800.00 | $1,200.00 |
| 10/26/2020 | GSG | AA | Telephone call and emails to/from Fineman re status and conference call scheduling. | 0.40 | 800.00 | $320.00 |
| 10/27/2020 | GSG | AA | Review schedules and pleadings re Desert Land and creditors; notes re same. | 1.10 | 800.00 | $880.00 |
| 10/28/2020 | GSG | AA | Review DOA/DL docket and relevant pleadings, including schedules, amendments, claim objections, and disclosures. | 2.90 | 800.00 | $2,320.00 |
| 10/28/2020 | GSG | AA | Research re Rule 11 sanctions and related case law. | 2.10 | 800.00 | $1,680.00 |
| 10/30/2020 | GSG | AA | Emails to/from client re orders, turnover of documents to Golden, and intro to counsel. | 0.30 | 800.00 | $240.00 |
| | | | | 17.40 | | $13,920.00 |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2020 | JDF | BL | Review DOA docket and pleadings | 1.10 | 800.00 | $880.00 |
| 10/20/2020 | GSG | BL | Emails to/from J. Fiero re 9th Cir. pleading and substantive consolidation. | 0.20 | 800.00 | $160.00 |
| 10/26/2020 | JDF | BL | Review/research Rule 2004 as preliminary tool before filing rule 11 motion or claim objection | 0.20 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      6
Gupta, Kavita (Desert Oasis)                               Invoice 128204
33085   -00001                                             October 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2020 | KHB | BL | Confer with J. Fiero re discovery issues. | 0.20 | 800.00 | $160.00 |
| 10/26/2020 | JDF | BL | Confer with firm experts re discovery issues | 0.20 | 800.00 | $160.00 |
| 10/27/2020 | JDF | BL | Prepare for Nuti Hart informational call with G. Greenwood | 0.70 | 800.00 | $560.00 |
| 10/27/2020 | JDF | BL | Conference call with Nuti Hart and G. Greenwood re case background. | 0.90 | 800 | $720.00 |
| 10/28/2020 | JDF | BL | Conference call with counsel for Gonzales re strategy issues | 0.50 | 800.00 | $400.00 |
| 10/28/2020 | GSG | BL | Conference call with Gonzales counsel re case status and Desert Land claim (.4); confer with J. Fiero re same (.1). | 0.40 | 800.00 | $320.00 |
| 10/28/2020 | GSG | BL | Confer with J. Fiero re Desert Land claim. | 0.10 | 800.00 | $80.00 |
|  |  |  | | **4.50** | | **$3,6000.00** |

### Case Administration [B110]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2020 | JDF | CA | Prepare notice of appearance and forward same to local counsel for review | 0.20 | 800.00 | $160.00 |
| 10/20/2020 | JDF | CA | Work with G. Greenwood on case approach and preparation of employment materials | 0.60 | 800.00 | $480.00 |
| 10/27/2020 | GSG | CA | Review USBC D. Nev. LBR re formatting and orders. | 0.10 | 800.00 | $80.00 |
| 10/27/2020 | GSG | CA | Con call with Trustee's counsel re case background status. | 0.90 | 800.00 | $720.00 |
|  |  |  | | **1.80** | | **$1,440.00** |

### Retention of Prof. [B160]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | GSG | RP | Call and emails to/from S. Lawson re filings and designation of local counsel. | 0.20 | 800.00 | $160.00 |
| 10/20/2020 | GSG | RP | Begin draft of employment application. | 0.60 | 800.00 | $480.00 |
| 10/21/2020 | GSG | RP | Telephone call with S. Lawson and email re immediate filings. | 0.20 | 800.00 | $160.00 |
| 10/21/2020 | GSG | RP | Review LBR, Civil Rules, and forms and confer re 3-year filings. | 0.60 | 800.00 | $480.00 |
| 10/21/2020 | GSG | RP | Confer with OMC re employment application filings | 0.20 | 800.00 | $160.00 |
| 10/21/2020 | GSG | RP | Review and revise pro hac applications. | 0.50 | 800.00 | $400.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      7
Gupta, Kavita (Desert Oasis)                               Invoice 128204
33085   - 00001                                           October 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2020 | GSG | RP | Draft employment application re PSZJ. | 0.70 | 800.00 | $560.00 |
| 10/22/2020 | GSG | RP | Draft/revise employment application. | 0.90 | 800.00 | $720.00 |
| 10/22/2020 | GSG | RP | Draft J. Fiero declaration re disinterestedness in support of employment application. | 1.10 | 800.00 | $880.00 |
| 10/22/2020 | GSG | RP | Review emails and circulate employment applications and pro hac applications. | 0.30 | 800.00 | $240.00 |
| 10/22/2020 | GSG | RP | Finalize and notarize pro hac application. | 0.20 | 800.00 | $160.00 |
| 10/26/2020 | JDF | RP | Revise employment application and supporting declaration | 0.40 | 800.00 | $320.00 |
| 10/26/2020 | GSG | RP | Emails to/from PSZJ, Larson, and client re pro hac applications, orders, and employment app. | 0.30 | 800.00 | $240.00 |
| 10/26/2020 | GSG | RP | Confer with J. Fiero and finalize edits to employment app. | 0.30 | 800.00 | $240.00 |
| 10/27/2020 | GSG | RP | Draft/revise employment application and declaration. | 1.10 | 800.00 | $1,280.00 |
| 10/27/2020 | GSG | RP | Draft proposed order re proposed app. | 0.50 | 800.00 | $1,280.00 |
| 10/27/2020 | GSG | RP | Confer with J. Fiero re employment app and filings. | 0.20 | 800.00 | $160.00 |
| 10/27/2020 | GSG | RP | Revise employment app and related documents and circulate to local counsel. | 0.30 | 800.00 | $240.00 |
|  |  |  |  | 8.60 |  | $6,880.00 |

**TOTAL SERVICES FOR THIS MATTER:**                              **$25,840.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Gupta, Kavita (Desert Oasis)                                        Invoice 128204
33085    -00001                                                    October 31, 2020

---

### Expenses

| | | | |
|---|---|---|---:|
| 10/21/2020 | OS | State  Bar of California, H. Phan | $41.00 |
| 10/22/2020 | OS | State  Bar of California, H. Phan | $41.00 |
| 10/29/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 10/29/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Total Expenses for this Matter**                                            **$90.80**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085   - 00001

Page:     9
Invoice 128204
October 31, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **10/31/2020**

| | |
|---|---:|
| **Total Fees** | **$25,840.00** |
| **Total Expenses** | **$90.80** |
| **Total Due on Current Invoice** | **$25,930.80** |

**Outstanding Balance from prior invoices as of**    **10/31/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 127395 | 01/31/2021 | $7,248.50 | $12.10 | $7,260.60 |
| 127405 | 02/28/2021 | $25,460.00 | $85.88 | $25,545.88 |
| 127565 | 03/31/2021 | $18,971.50 | $23.85 | $18,995.35 |

**Total Amount Due on Current and Prior Invoices:**                **$182,187.72**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

|  |  |
|---|---|
| | November 30, 2020 |
Kavita Gupta | Invoice    126635 |
Gupta Ferrer LLP | Client      33085 |
1300 Bristol Street North ste. 100 | Matter     00001 |
Newport Beach, CA 92660 | **JDF** |

RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2020

|  |  |
|---|---|
| FEES | $89,520.00 |
| EXPENSES | $116.29 |
| **TOTAL CURRENT CHARGES** | **$89,636.29** |
| **BALANCE FORWARD** | **$27,372.30** |
| **TOTAL BALANCE DUE** | **$117,008.59** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 98.40 | $78,720.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 13.50 | $10,800.00 |
|  |  |  |  | 111.90 | $89,520.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:      2
Gupta, Kavita (Desert Oasis)                                      Invoice 126635
33085    - 00001                                                  November 30, 2020

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 66.70 | $53,360.00 |
| BL | Bankruptcy Litigation [L430] | 42.30 | $33,840.00 |
| CA | Case Administration [B110] | 0.40 | $320.00 |
| CO | Claims Admin/Objections[B310] | 2.20 | $1,760.00 |
| RP | Retention of Prof. [B160] | 0.30 | $240.00 |
| | | 111.90 | $89,520.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

---

## **Summary of Expenses**

Description

Amount

| Conference Call [E105] | $1.89 |
| Postage [E108] | $16.20 |
| Reproduction/ Scan Copy | $98.20 |
| | $116.29 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085   - 00001

Page:    2
Invoice 126635
November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2020 | GSG | AA | Review March 2019 transcript re evidentiary hearing. | 0.50 | 800.00 | $400.00 |
| 11/01/2020 | GSG | AA | Review transcript re motion to appoint trustee. | 0.70 | 800.00 | $560.00 |
| 11/02/2020 | GSG | AA | Review DL and DOA cases re substantive consolidation issues and purported factual support. | 3.10 | 800.00 | $2,480.00 |
| 11/02/2020 | GSG | AA | Review DL and DOA cases re conflict disclosures, chronology and purported conflict re revised schedules. | 2.10 | 800.00 | $1,680.00 |
| 11/02/2020 | GSG | AA | Review DL and DOA cases re 2004 exams and investigation of debtors' affairs. | 0.70 | 800.00 | $560.00 |
| 11/03/2020 | GSG | AA | Review disclosures re timeline. | 2.10 | 800.00 | $1,680.00 |
| 11/03/2020 | GSG | AA | Prepare chronology of DL claim and amendments. | 1.80 | 800.00 | $1,440.00 |
| 11/04/2020 | GSG | AA | Review additional documents and finalize chronology re DOA/DL background. | 0.90 | 800.00 | $720.00 |
| 11/04/2020 | GSG | AA | Review pleadings re Rule 11 sanctions/motion and procedure. | 0.70 | 800.00 | $560.00 |
| 11/04/2020 | GSG | AA | Emails to/from local counsel re substantive consolidation hearing and transcript. | 0.10 | 800.00 | $80.00 |
| 11/04/2020 | GSG | AA | Review client email and attachments re dockets. | 0.70 | 800.00 | $560.00 |
| 11/04/2020 | GSG | AA | Gather client notes re prior bankruptcy of DOA and review. | 0.90 | 800.00 | $720.00 |
| 11/04/2020 | GSG | AA | Review/research re alter ego claim under Nevada law. | 1.10 | 800.00 | $880.00 |
| 11/05/2020 | GSG | AA | Research Nevada law re alter ego and single enterprise liability. | 3.80 | 800.00 | $3,040.00 |
| 11/05/2020 | GSG | AA | Conference call with J. Fiero re facts and theories. | 1.20 | 800.00 | $960.00 |
| 11/05/2020 | GSG | AA | Review docket re 2004 exams and evidence; notes re same. | 0.40 | 800.00 | $320.00 |
| 11/05/2020 | GSG | AA | Review adversary complaint against insiders re alleged breach of fiduciary duties etc. and damages. | 0.30 | 800.00 | $240.00 |
| 11/05/2020 | GSG | AA | Additional research re application of Rule 11 in bankruptcy cases. | 1.20 | 800.00 | $1,440.00 |
| 11/05/2020 | GSG | AA | Research re plan res judicata (1.2); additional research re application of Rule 11 in bankruptcy cases (.6). | 0.60 | 800.00 | $1,440.00 |
| 11/06/2020 | GSG | AA | Research Nevada law and construction of alter ego as remedy vs stand alone cause of action. | 0.70 | 800.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:    2

Invoice 126635

November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2020 | GSG | AA | Draft memo re claim analysis: draft factual background. | 6.10 | 800.00 | $4,880.00 |
| 11/07/2020 | GSG | AA | Review 6/28/18 transcript re substantive consolidation and witness testimony. | 0.90 | 800.00 | $720.00 |
| 11/08/2020 | GSG | AA | Draft memo re claim analysis: draft substantive consolidation and court findings. | 4.90 | 800.00 | $3,920.00 |
| 11/09/2020 | GSG | AA | Draft memo re claim analysis: draft additional and factual background re prior bankruptcy. | 5.60 | 800.00 | $4,480.00 |
| 11/09/2020 | GSG | AA | Further research re alter ego liability under Nevada law. | 1.50 | 800.00 | $1,200.00 |
| 11/09/2020 | GSG | AA | Review Nevada bankruptcy opinions. | 0.9 | 800.00 | $720.00 |
| 11/09/2020 | GSG | AA | Review USBC D. Nev website re Rule 11 motions. | 0.20 | 800.00 | $160.00 |
| 11/10/2020 | GSG | AA | Draft memo re claim analysis: draft legal analysis re DL claim. | 7.60 | 800.00 | $6,080.00 |
| 11/10/2020 | GSG | AA | Review standing cases re Ahcom and progeny. | 1.40 | 800.00 | $1,120.00 |
| 11/10/2020 | GSG | AA | Review horizontal alter ego liability principles and cases. | 0.80 | 800.00 | $640.00 |
| 11/11/2020 | GSG | AA | Review additional 9th Circuit law re 9011 sanctions. | 2.10 | 800.00 | $1,680.00 |
| 11/11/2020 | GSG | AA | Draft memo re claim analysis: draft legal analysis re alleged substantive consolidation of DL/DOA and subordination of DL claim. | 6.50 | 800.00 | $5,200.00 |
| 11/13/2020 | JDF | AA | Review draft memo (.8); Revise memo (1.5); TC with G. Greenwood re finalization (.3). | 2.60 | 800.00 | $2,080.00 |
| 11/13/2020 | GSG | AA | Confer with J. Fiero re analysis and timing. | 0.30 | 800.00 | $240.00 |
| 11/13/2020 | GSG | AA | Revise and finalize memo to client. | 1.00 | 800.00 | $840.00 |
| 11/18/2020 | GSG | AA | Review claim register re secured creditors of DOA/DL debtors and filed claims. | 0.70 | 800.00 | $560.00 |
|  |  |  |  | **66.70** |  | **$53,360.00** |

## Bankruptcy Litigation [L430]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/13/2020 | JDF | BL | Prepare demand letter to counsel. | 0.90 | 800.00 | $720.00 |
| 11/18/2020 | GSG | BL | Confer with M. Renck re 2004 applications. | 0.20 | 800.00 | $160.00 |
| 11/18/2020 | GSG | BL | Draft factual statement re sanction motion. | 4.40 | 800.00 | $3,520.00 |
| 11/20/2020 | GSG | BL | Draft Rule 11 sanction motion. | 4.90 | 800.00 | $3,920.00 |
| 11/23/2020 | JDF | BL | Revise draft motion for rule 11 sanctions | 1.30 | 800.00 | $1,040.00 |
| 11/23/2020 | GSG | BL | Revise draft Rule 9011 motion and identify exhibits re same. | 6.60 | 800.00 | $5,280.00 |
| 11/23/2020 | GSG | BL | Telephone call with Wray re transcript copies and discovery; confer with M. Renck re drop box. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:    2

Invoice 126635

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2020 | GSG | BL | Review additional 9th Circuit cases re Rule 9011 sanctions. | 0.90 | 800.00 | $720.00 |
| 11/24/2020 | GSG | BL | Draft motion for rule 11 sanctions. | 3.50 | 800.00 | $2,800.00 |
| 11/24/2020 | GSG | BL | Draft motion re Rule 11 sanction (.7); draft supporting declaration (1.1). | 1.80 | 800.00 | $1,440.00 |
| 11/24/2020 | GSG | BL | Prepare voluminous exhibits to Rule 11 motion and confer H. Phan re timing and service. | 1.10 | 800.00 | $880.00 |
| 11/24/2020 | GSG | BL | Confer with J. Fiero re sanction motion and service; emails to/from K. Gupta re same. | 0.30 | 800.00 | $240.00 |
| 11/24/2020 | GSG | BL | Draft Rule 2004 exam application and order. | 1.90 | 800.00 | $1,520.00 |
| 11/25/2020 | JDF | BL | Revise final details on Rule 11 letter and exhibits. | 1.40 | 800.00 | $1,120.00 |
| 11/25/2020 | JDF | BL | Telephone call with client regarding strategy. | 0.40 | 800.00 | $320.00 |
| 11/25/2020 | GSG | BL | Review docket re motion to dismiss Desert Land and status; email J. Fiero re same. | 0.40 | 800.00 | $320.00 |
| 11/25/2020 | GSG | BL | Revise and finalize MPA re sanctions, motion, and declaration. | 1.30 | 800.00 | $1,040.00 |
| 11/25/2020 | GSG | BL | Review LBR re joinder and timing. | 0.20 | 800.00 | $160.00 |
| 11/25/2020 | GSG | BL | Email K. Coleman re motion to dismiss status. | 0.10 | 800.00 | $80.00 |
| 11/25/2020 | GSG | BL | Review revise tables to sanction motion and confer with H. Phan re service. | 0.40 | 800.00 | $320.00 |
| 11/25/2020 | GSG | BL | Conference call with J. Fiero and K. Gupta re dismissal joinder and Rule 11 motion; confer with J. Fiero re same. | 0.40 | 800.00 | $320.00 |
| 11/27/2020 | GSG | BL | Draft joinder and factual statement re motion to dismiss Desert Land. | 1.60 | 800.00 | $1,280.00 |
| 11/27/2020 | GSG | BL | Review transcripts of Gaffin, H. Bulloch, and B. Bulloch testimony. | 1.30 | 800.00 | $1,040.00 |
| 11/27/2020 | GSG | BL | Review 2/19/19 evidentiary hearing transcript re trustee appointment. | 1.10 | 800.00 | $880.00 |
| 11/30/2020 | JDF | BL | Review pleadings filed in association with Desert Land motion to dismiss | 0.90 | 800.00 | $720.00 |
| 11/30/2020 | GSG | BL | Draft memorandum of facts/law re joinder re motion to dismiss Desert Land. | 3.40 | 800.00 | $2,720.00 |
| 11/30/2020 | GSG | BL | Confer with M. Renck re docket and additional evidentiary hearings. | 0.10 | 800.00 | $80.00 |
| 11/30/2020 | GSG | BL | Emails re employment application. | 0.10 | 800.00 | $240.00 |
| 11/30/2020 | GSG | BL | Email Wray re joinder to motion to dismiss. | 0.10 | 800.00 | $240.00 |

**Pachulski Stang Ziehl & Jones LLP**                                       Page:     2
Gupta, Kavita (Desert Oasis)                                               Invoice 126635
33085    - 00001                                                           November 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2020 | GSG | BL | Review email re DLLA confirmation re no pursuit of Desert Land claim following dismissal. | 0.10 | 800.00 | $240.00 |
| 11/30/2020 | GSG | BL | (Hold) Review DLLA reply re motion to dismiss; review/research section 1112(b) dismissal factors re joinder. | 0.90 | 800.00 | $720.00 |
|  |  |  | | 42.30 | | $33,840.00 |

### Case Administration [B110]

| 11/02/2020 | GSG | CA | Review Spraker calendar. | 0.10 | 800.00 | $80.00 |
|---|---|---|---|---|---|---|
| 11/02/2020 | GSG | CA | Emails among counsel re status. | 0.30 | 800.00 | $240.00 |
|  |  |  | | 0.40 | | $320.00 |

### Claims Admin/Objections[B310]

| 11/05/2020 | JDF | CO | Review documents gathered by G. Greenwood re dismissal issues. | 1.10 | 800.00 | $880.00 |
|---|---|---|---|---|---|---|
| 11/05/2020 | JDF | CO | Confer with G. Greenwood re path forward and recommendations to client. | 1.10 | 800.00 | $880.00 |
|  |  |  | | 2.20 | | $1,760.00 |

### Retention of Prof. [B160]

| 11/25/2020 | JDF | CO | Review employment application objections and forward same to client recommendations to client | 0.30 | 800.00 | $240.00 |
|---|---|---|---|---|---|---|
|  |  |  | | 0.30 | | $240.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                       **$89,520.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     2
Gupta, Kavita (Desert Oasis)                                         Invoice 126635
33085   - 00001                                                     November 30, 2020

---

### Expenses

| 10/28/2020 | CC  | Conference Call [E105] AT&T Conference Call, JDF | $1.89 |
|------------|-----|---------------------------------------------------|-------|
| 11/04/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)                       | $0.80 |
| 11/04/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)                      | $2.10 |
| 11/04/2020 | RE2 | SCAN/COPY ( 70 @0.10 PER PG)                      | $7.00 |
| 11/04/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                       | $0.60 |
| 11/04/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)                       | $0.70 |
| 11/04/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG)                      | $5.00 |
| 11/04/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)                       | $0.90 |
| 11/04/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)                      | $1.90 |
| 11/04/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)                       | $0.70 |
| 11/04/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                      | $1.10 |
| 11/04/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)                       | $0.50 |
| 11/04/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)                       | $0.50 |
| 11/04/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                      | $2.30 |
| 11/04/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG)                      | $1.70 |
| 11/18/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)                      | $1.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)                      | $1.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     10
Gupta, Kavita (Desert Oasis)                                        Invoice 126635
33085    - 00001                                                   November 30, 2020

---

| 11/24/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 11/24/2020 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 11/24/2020 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2020 | PO | Postage [E108] Postage, SF Mail Log | $16.20 |
| 11/25/2020 | RE2 | SCAN/COPY ( 400 @0.10 PER PG) | $40.00 |
| 11/25/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |

**Total Expenses for this Matter**                                  **$116.29**

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:    11

Invoice 126635

November 30, 2020

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    11/30/2020**

| | |
|---|---:|
| **Total Fees** | **$89,520.00** |
| **Total Expenses** | **$116.29** |
| **Total Due on Current Invoice** | **$89,636.29** |

**Outstanding Balance from prior invoices as of     11/30/2020          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126456 | 10/31/2020 | $27,281.50 | $90.80 | $27,372.30 |

**Total Amount Due on Current and Prior Invoices:          $117,008.59**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA 92660

December 31, 2020
Invoice    126901
Client    33085
Matter    00001
**JDF**

RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2020

| | |
|---|---:|
| FEES | $14,800.00 |
| EXPENSES | $18.80 |
| **TOTAL CURRENT CHARGES** | **$14,818.80** |
| **BALANCE FORWARD** | **$117,008.59** |
| **TOTAL BALANCE DUE** | **$131,827.39** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085   - 00001

Page:     2

Invoice 126901

December 31, 2020

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 6.50 | $5,200.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 10.50 | $8,400.00 |
| SEG | Goldich, Stanley E. | Partner | 800.00 | 1.50 | $1,200.00 |
| | | | | 18.50 | $14,800.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      3

Gupta, Kavita (Desert Oasis)

Invoice 126901

33085   - 00001

December 31, 2020

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 12.70 | $10,160.00 |
| CA | Case Administration [B110] | 0.10 | $80.00 |
| CO | Claims Admin/Objections[B310] | 2.50 | $2,000.00 |
| RP | Retention of Prof. [B160] | 3.20 | $2,560.00 |
| | | **18.50** | **$14,800.00** |

Pachulski Stang Ziehl & Jones LLP                    Page:     4
Gupta, Kavita (Desert Oasis)                         Invoice 126901
33085    - 00001                                     December 31, 2020

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Pacer - Court Research | $18.80 |
| | **$18.80** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085  - 00001

Page:     5

Invoice 126901

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 12/08/2020 | SEG | BL | Review John Fiero email regarding intercompany claim and conflict issues. | 0.40 | 800.00 | $320.00 |
| 12/08/2020 | SEG | BL | Review research materials and UST handbook discussion and email to John Fiero and Gail S. Greenwood regarding same. | 1.10 | 800.00 | $880.00 |
| 12/01/2020 | GSG | BL | Review response letter from Golden re Rule 11 motion. | 0.40 | 800.00 | $320.00 |
| 12/01/2020 | GSG | BL | Review attachments to Golden letter re Rule 11 motion. | 0.30 | 800.00 | $240.00 |
| 12/01/2020 | GSG | BL | Confer with J. Fiero re Rule 11 motion and response. | 0.10 | 800.00 | $80.00 |
| 12/01/2020 | GSG | BL | Review cases cited by Golden. | 1.20 | 800.00 | $960.00 |
| 12/01/2020 | GSG | BL | Prepare response and recommendations re Rule 11 motion and demand to "cease and desist." | 0.40 | 800.00 | $320.00 |
| 12/01/2020 | GSG | BL | Revise joinder re Desert Land dismissal. | 0.20 | 800.00 | $160.00 |
| 12/01/2020 | GSG | BL | Draft additional 2004 exam application and order re David Gaffin. | 0.50 | 800.00 | $400.00 |
| 12/02/2020 | JDF | BL | Further comments to joinder re dismissal | 0.20 | 800.00 | $160.00 |
| 12/02/2020 | GSG | BL | Telephone call with M. Wray re joinder status. | 0.20 | 800.00 | $160.00 |
| 12/02/2020 | GSG | BL | Confer with M. Renck re joinder exhibits for filing; email J. Fiero re status. | 0.10 | 800.00 | $80.00 |
| 12/02/2020 | GSG | BL | Emails from/to K. Gupta re Rule 11 motion and strategy re joinder. | 0.50 | 800.00 | $400.00 |
| 12/03/2020 | JDF | BL | Conference call with client re pending items | 0.60 | 800.00 | $480.00 |
| 12/03/2020 | GSG | BL | Confer with J. Fiero re dismissal and joinder status. | 0.40 | 800.00 | $320.00 |
| 12/03/2020 | GSG | BL | Confer with K. Brown and J. Fiero re conflict issues. | 0.30 | 800.00 | $240.00 |
| 12/03/2020 | GSG | BL | Telephone call with local counsel re joinder filing and service; email re same. | 0.30 | 800.00 | $240.00 |
| 12/03/2020 | GSG | BL | Conference call with K. Gupta and J. Fiero re Desert Land dismissal and hearing. | 0.60 | 800.00 | $480.00 |
| 12/03/2020 | GSG | BL | Email Larson re joinder status and no filing. | 0.10 | 800.00 | $80.00 |
| 12/07/2020 | GSG | BL | Review and respond to email re conflicts issue. | 0.30 | 800.00 | $240.00 |
| 12/08/2020 | JDF | BL | Review conflicts issue and confer with S. Goldich re same | 0.40 | 800.00 | $320.00 |
| 12/08/2020 | GSG | BL | Review Golden status report and emails re same. | 0.20 | 800.00 | $160.00 |
| 12/09/2020 | GSG | BL | Emails re conflicts and employment filing and hearing status. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      6
Gupta, Kavita (Desert Oasis)                                          Invoice 126901
33085    - 00001                                                      December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2020 | JDF | BL | Prepare for and participate in dismissal hearing in Desert Land case | 2.50 | 800.00 | $2,000.00 |
| 12/10/2020 | JDF | BL | Report to client on outcome of hearing | 0.20 | 800.00 | $160.00 |
| 12/10/2020 | JDF | BL | Review and comment on form of order relating to dismissal hearing | 0.30 | 800.00 | $240.00 |
| 12/10/2020 | GSG | BL | Confer with J. Fiero re hearing and dismissal status. | 0.20 | 800.00 | $160.00 |
| 12/17/2020 | JDF | BL | TC with S. Gubner re case status | 0.30 | 800.00 | $240.00 |
| 12/18/2020 | JDF | BL | Review and analyze email from S. Gubner | 0.20 | 800.00 | $160.00 |
| | | | | **12.70** | | **$10,160.00** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2020 | JDF | CA | Follow up on request from Desert Land trustee | 0.10 | 800.00 | $80.00 |
| | | | | **0.10** | | **$80.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | JDF | CO | Confer with G. Greenwood re Rule 11 correspondence from Golden. | 0.40 | 800.00 | $320.00 |
| 12/01/2020 | JDF | CO | Review materials from Golden in response to Rule 11 motion. | 0.90 | 800.00 | $720.00 |
| 12/21/2020 | JDF | CO | Review S. Gubner email re proposed appeal and litigation | 0.30 | 800.00 | $960.00 |
| 12/21/2020 | JDF | CO | Legal research re authorities cited by S. Gubner | 0.30 | 800.00 | $960.00 |
| 12/21/2020 | JDF | CO | Email to client regarding settlement offer. | 1.20 | 800.00 | $960.00 |
| | | | | **2.50** | | **$2,000.00** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | JDF | RP | TC with UST regarding amendments to employment application | 0.30 | 800.00 | $240.00 |
| 12/03/2020 | JDF | RP | Work on additional conflict checking and draft supplemental declaration | 0.70 | 800.00 | $560.00 |
| 12/08/2020 | JDF | RP | Complete revisions to application and supplemental declaration | 0.40 | 800.00 | $320.00 |
| 12/09/2020 | JDF | RP | Revise form of order approving PSZJ employment (twice) | 0.40 | 800.00 | $320.00 |
| 12/10/2020 | JDF | RP | Prepare for and attend hearing on PSZJ employment | 1.20 | 800.00 | $960.00 |
| 12/10/2020 | JDF | RP | Circulate form of employment order conformed to comments at hearing | 0.20 | 800.00 | $160.00 |
| | | | | **3.20** | | **$2,560.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$14,800.00**

Pachulski Stang Ziehl & Jones LLP                     Page:      7
Gupta, Kavita (Desert Oasis)                          Invoice 126901
33085    - 00001                                      December 31, 2020

---

### Expenses

| | | | |
|---|---|---|---|
| 12/31/2020 | PAC | Pacer - Court Research | $18.80 |

**Total Expenses for this Matter**                   **$18.80**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085   - 00001

Page:     8
Invoice 126901
December 31, 2020

---

**REMITTANCE ADVICE**

**Please inlcude this Remittance with your payment**

**For current services rendered through:    12/31/2020**

| | |
|---|---|
| **Total Fees** | **$14,800.00** |
| **Total Expenses** | **$18.80** |
| **Total Due on Current Invoice** | **$14,818.80** |

**Outstanding Balance from prior invoices as of        12/31/2020            (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126456 | 10/31/2020 | $27,281.50 | $90.80 | $27,372.30 |
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |

**Total Amount Due on Current and Prior Invoices:                    $131,827.39**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

January 31, 2021
Invoice     128206
Client      33085
Matter      00001
**JDF**

RE:  Desert Oasis Apartments LLC

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2021**

| | |
|---|---:|
| FEES | $5,920.00 |
| EXPENSES | $12.10 |
| **TOTAL CURRENT CHARGES** | **$5,932.10** |
| | |
| **BALANCE FORWARD** | **$182,187.72** |
| | |
| **TOTAL BALANCE DUE** | **$180,859.22** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:      2
Invoice 128206
January 31, 2021

---

### <u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|------------------|---------|--------|-------|-----------|
| GSG  | Greenwood, Gail S. | Counsel | 800.00 | 5.10 | $4,080.00 |
| JDF  | Fiero, John D.    | Partner | 800.00 | 2.30 | $1,840.00 |
|      |                  |         |        | 7.40 | $5,920.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Gupta, Kavita (Desert Oasis)                               Invoice 128206
33085    - 00001                                           January 31, 2021

---

## Summary of Services by Task Code

| Task Code | Description                    | Hours | Amount      |
|-----------|--------------------------------|-------|-------------|
| BL        | Bankruptcy Litigation [L430]   | 7.40  | $5,920.00   |
|           |                                | 7.40  | $5,920.00   |

Pachulski Stang Ziehl & Jones LLP                          Page:    4
Gupta, Kavita (Desert Oasis)                               Invoice 128206
33085    - 00001                                           January 31, 2021

---

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Pacer - Court Research | $12.10 |
| | $12.10 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:      5
Invoice 128206
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 01/05/2021 | JDF | BL | TC with client re settlement proposal from Gubner. | 0.30 | 800.00 | $240.00 |
| 01/05/2021 | JDF | BL | TC with J. Fischer re claim objection and potential settlement | 0.60 | 800.00 | $480.00 |
| 01/06/2021 | JDF | BL | Emails re Gubner settlement position | 0.20 | 800.00 | $160.00 |
| 01/07/2021 | JDF | BL | Call with client re settlement strategy | 0.20 | 800.00 | $160.00 |
| 01/11/2021 | JDF | BL | TC with J. Fischer re case status (.4); Email to J. Bregman re settlement response (.1) | 0.50 | 800.00 | $400.00 |
| 01/20/2021 | GSG | BL | Review and add comments to DOA Disclosure Statement. | 1.80 | 800.00 | $1,680.00 |
| 01/20/2021 | GSG | BL | Prepare and circulate blackline re Disclosure Statement comments. | 0.30 | 800.00 | $1,680.00 |
| 01/20/2021 | GSG | BL | Review docket and amended DL claim re status. | 0.40 | 800.00 | $320.00 |
| 01/21/2021 | GSG | BL | Emails to/from client re status. | 0.10 | 800.00 | $240.00 |
| 01/21/2021 | GSG | BL | Review status report re res judicata argument by Golden. | 0.20 | 800.00 | $240.00 |
| 01/22/2021 | JDF | BL | TC with G. Greenwood re client call | 0.20 | 800.00 | $160.00 |
| 01/22/2021 | JDF | BL | Prep for client call (.1); Client call (.2) | 0.30 | 800.00 | $240.00 |
| 01/22/2021 | GSG | BL | Call with J. Fiero and review blacklined Disclosure Statement. | 0.20 | 800.00 | $160.00 |
| 01/22/2021 | GSG | BL | Revise Disclosure Statement and circulate. | 0.80 | 800.00 | $640.00 |
| 01/22/2021 | GSG | BL | Review cases cited by Golden re res judicata. | 0.40 | 800.00 | $320.00 |
| 01/22/2021 | GSG | BL | Conference call with client re Disclosure Statement, res judicata response, and Desert Land dismissal. | 0.60 | 800.00 | $480.00 |
| 01/22/2021 | GSG | BL | Email client re res judicata case excerpt. | 0.30 | 800.00 | $240.00 |
| | | | | 7.40 | | **$5,920.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                     **$5,920.00**

Pachulski Stang Ziehl & Jones LLP                          Page:      6
Gupta, Kavita (Desert Oasis)                               Invoice 128206
33085    -00001                                            January 31, 2021

---

### Expenses

01/31/2021      PAC        Pacer - Court Research                            $12.10

**Total Expenses for this Matter**                                          **$12.10**

Pachulski Stang Ziehl & Jones LLP                     Page:      7
Gupta, Kavita (Desert Oasis)                          Invoice 128206
33085   - 00001                                       January 31, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:     01/31/2021**

| | |
|---|---|
| **Total Fees** | **$5,920.00** |
| **Total Expenses** | **$12.10** |
| **Total Due on Current Invoice** | **$5,932.10** |

**Outstanding Balance from prior invoices as of     01/31/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 127405 | 02/28/2021 | $25,460.00 | $85.88 | $25,545.88 |
| 127565 | 03/31/2021 | $18,971.50 | $23.85 | $18,995.35 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |

**Total Amount Due on Current and Prior Invoices:**          **$180,859.22**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

February 28, 2021
Invoice    128207
Client       33085
Matter      00001
**JDF**

RE:   Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2021

| | |
|---|---:|
| FEES | $20,960.00 |
| EXPENSES | $85.88 |
| **TOTAL CURRENT CHARGES** | **$21,045.88** |
| | |
| **BALANCE FORWARD** | **$180,859.22** |
| | |
| **TOTAL BALANCE DUE** | **$176,359.22** |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:    2
Invoice 128207
February 28, 2021

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 0.00 | 0.70 | $0.00 |
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 20.20 | $16,160.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 6.00 | $4,800.00 |
| | | | | 26.90 | $20,960.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       3
Gupta, Kavita (Desert Oasis)                                        Invoice 128207
33085    - 00001                                                    February 28, 2021

---

<u>**Summary of Services by Task Code**</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 24.60 | $19,120.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2.30 | $1,840.00 |
| | | 26.90 | $20,960.00 |

Pachulski Stang Ziehl & Jones LLP                         Page:      4
Gupta, Kavita (Desert Oasis)                              Invoice 128207
33085    -00001                                           February 28, 2021

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $68.98 |
| Pacer - Court Research | $4.90 |
| Reproduction/ Scan Copy | $12.00 |
| | $85.88 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:    5

Invoice 128207

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 02/12/2021 | GSG | BL | Review Golden motion for allowance of claim for voting purposes and supporting documents. | 1.20 | 800.00 | $960.00 |
| 02/16/2021 | JDF | BL | TC with G. Greenwood to prepare for call with Fischer and Wray. | 0.20 | 800.00 | $160.00 |
| 02/16/2021 | JDF | BL | Conference call with Fischer, Wray and G. Greenwood re 3018 motion and responses. | 0.30 | 800.00 | $240.00 |
| 02/16/2021 | GSG | BL | Emails to/from J. Fiero and review docket re 3018 motion. | 0.30 | 800.00 | $240.00 |
| 02/16/2021 | GSG | BL | Call with J. Fiero re motion and strategy. | 0.20 | 800.00 | $160.00 |
| 02/16/2021 | GSG | BL | Conference call with Gonzales counsel re 3018 motion. | 0.30 | 800.00 | $240.00 |
| 02/16/2021 | GSG | BL | Emails to/from client re meeting. | 0.10 | 800.00 | $80.00 |
| 02/16/2021 | GSG | BL | Review file and confer with M. Renck re Plan and DS. | 0.20 | 800.00 | $160.00 |
| 02/17/2021 | GSG | BL | Review RS/Plan re voting classes and DL claim. | 0.20 | 800.00 | $160.00 |
| 02/17/2021 | GSG | BL | Conference call with J. Fiero and client re response to estimation motion. | 0.70 | 800.00 | $560.00 |
| 02/18/2021 | JDF | BL | Confer with G. Greenwood re strategy going forward | 0.30 | 800.00 | $240.00 |
| 02/18/2021 | GSG | BL | Confer with J. Fiero re status and follow-up research. | 0.30 | 800.00 | $240.00 |
| 02/18/2021 | GSG | BL | Call with client re response to estimation and response re alleged conflicts. | 0.50 | 800.00 | $400.00 |
| 02/19/2021 | GSG | BL | Telephone call and email from Fischer re loan and security interest. | 0.10 | 800.00 | $80.00 |
| 02/19/2021 | GSG | BL | Telephone call with J. Fischer re objection to estimation motion. | 0.40 | 800.00 | $320.00 |
| 02/21/2021 | GSG | BL | Research/review cases re advisory opinions, justiciability, and mootness. | 2.10 | 800.00 | $1,680.00 |
| 02/22/2021 | GSG | BL | Draft response/opposition to 3018 motion | 7.90 | 800.00 | $6,560.00 |
| 02/22/2021 | GSG | BL | Emails J. Fiero re estimation motion and reponse. | 0.30 | 800.00 | $6,560.00 |
| 02/23/2021 | JDF | BL | TC with counsel for Golden re opposition to plan (.6); Confer with G. Greenwood re pleading strategy (.3); TC with K. Coleman re going forward strategy (.2) | 1.10 | 800.00 | $880.00 |
| 02/23/2021 | GSG | BL | Emails to/from J. Fiero and telephone call re response by Brutzkus Gubner. | 0.10 | 800.00 | $80.00 |
| 02/23/2021 | GSG | BL | Review/revise/blackline changes re factual discussion to 3018 response. | 0.50 | 800.00 | $400.00 |
| 02/23/2021 | GSG | BL | Emails to client and local counsel re response to 3018 motion and filing. | 0.20 | 800.00 | $160.00 |
| 02/23/2021 | GSG | BL | Review Plan and DS, revise and blackline response to 3018 motion per client comments. | 0.90 | 800.00 | $720.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      6
Gupta, Kavita (Desert Oasis)                                              Invoice 128207
33085    - 00001                                                          February 28, 2021

|            |     |    |                                                                                                                         | Hours | Rate   | Amount      |
|------------|-----|----|---------------------------------------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 02/23/2021 | GSG | BL | Emails to/from client re 3018 motion and Plan and DS.                                                                            | 1.20  | 800.00 | $960.00     |
| 02/23/2021 | GSG | BL | Email Wray/Fischer re joinder.                                                                                                   | 1.20  | 800.00 | $960.00     |
| 02/24/2021 | JDF | BL | TC with K. Coleman re strategy                                                                                                   | 0.20  | 800.00 | $160.00     |
| 02/24/2021 | JDF | BL | TC with G. Greenwood re approach to opposition filing                                                                            | 0.20  | 800.00 | $160.00     |
| 02/24/2021 | JDF | BL | Review draft opposition prepared by Gonzales                                                                                     | 0.30  | 800.00 | $240.00     |
| 02/24/2021 | GSG | BL | Telephone call with Gupta re response to 3018 motion and strategy.                                                               | 0.30  | 800.00 | $240.00     |
| 02/24/2021 | GSG | BL | Telephone call and email Larson re response to 3018 motion and strategy.                                                         | 0.10  | 800.00 | $80.00      |
| 02/24/2021 | GSG | BL | Telephone calls with Fischer re separate response and joinder re opposition to 3018 motion.                                      | 0.40  | 800.00 | $320.00     |
| 02/24/2021 | GSG | BL | Further calls with J. Fiero and Gupta re separate response and joinder re opposition to 3018 motion.                             | 0.20  | 800.00 | $160.00     |
| 02/24/2021 | GSG | BL | Incorporate additional comments from Gupta and Fischer; revise, blackline, and circulate same re 3018 response.                  | 0.90  | 800.00 | $720.00     |
| 02/24/2021 | GSG | BL | Review Gonzales opposition to 3018 motion and review related cases re mistaken AR entry.                                         | 0.60  | 800.00 | $480.00     |
| 02/24/2021 | GSG | BL | Revise and blackline 3018 response re Golden vote and email client re same.                                                      | 0.30  | 800.00 | $240.00     |
| 02/25/2021 | JDF | BL | Review pleadings prepared by Fischer and Coleman.                                                                                | 0.30  | 800.00 | $240.00     |
| 02/25/2021 | JDF | BL | TC with G. Greenwood re issues                                                                                                   | 0.10  | 800.00 | $80.00      |
| 02/25/2021 | JDF | BL | TC with G. Greenwood re client call prep                                                                                         | 0.30  | 800.00 | $240.00     |
| 02/25/2021 | JDF | BL | TC with client regarding response to motion to allow claim for voting purposes                                                   | 0.40  | 800.00 | $320.00     |
| 02/25/2021 | GSG | BL | Accept and finalize client revisions to 3018 response; confer re exhibit.                                                        | 0.20  | 800.00 | $160.00     |
| 02/25/2021 | GSG | BL | Review objection re DL fees and telephone call with J. Fiero.                                                                    | 0.20  | 800.00 | $160.00     |
| 02/25/2021 | GSG | BL | Conference call with client and J. Fiero re status and final strategy.                                                          | 0.40  | 800.00 | $320.00     |
| 02/25/2021 | GSG | BL | Call with J. Fiero re strategy.                                                                                                  | 0.10  | 800.00 | $80.00      |
| 02/25/2021 | GSG | BL | Calls with Fischer and local counsel re response and joinder re 3018 Motion (.3); confer with local counsel re filing of joinder and service (.1). | 0.40  | 800.00 | $320.00     |
|            |     |    |                                                                                                                                 | 24.60 |        | $19,120.00  |

## Plan & Disclosure Stmt. [B320]

| 02/12/2021 | JDF | PD | Review and consider motion to allow claims for voting purposes | 0.50 | 800.00 | $400.00 |
|------------|-----|----|---------------------------------------------------------------|------|--------|---------|

Pachulski Stang Ziehl & Jones LLP                                Page:      7
Gupta, Kavita (Desert Oasis)                                     Invoice 128207
33085    - 00001                                                February 28, 2021

|            |     |    |                                                          | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------|-------|--------|------------|
| 02/12/2021 | JDF | PD | Confer with G. Greenwood re review and consider motion to allow claims for voting purposes | 0.10  | 800.00 | $80.00     |
| 02/17/2021 | JDF | PD | Confer with G. Greenwood and client re motion to allow vote | 0.70  | 800.00 | $560.00    |
| 02/22/2021 | JDF | PD | Review and analyze plan and disclosure statement          | 0.70  | 800.00 | $720.00    |
| 02/22/2021 | JDF | PD | TC with S. Gubner and J. Bregman re plan (.2)             | 0.20  | 800.00 | $720.00    |
|            |     |    |                                                          | **2.30** |      | **$1,840.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                  **$20,960.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Gupta, Kavita (Desert Oasis)                                        Invoice 128207
33085    -00001                                                     February 28, 2021

---

### Expenses

| | | | |
|---|---|---|---|
| 02/16/2021 | LN | 33085.00001 Lexis Charges for 02-16-21 | $11.77 |
| 02/20/2021 | LN | 33085.00001 Lexis Charges for 02-20-21 | $9.73 |
| 02/22/2021 | LN | 33085.00001 Lexis Charges for 02-22-21 | $9.73 |
| 02/22/2021 | LN | 33085.00001 Lexis Charges for 02-22-21 | $28.02 |
| 02/22/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 02/24/2021 | LN | 33085.00001 Lexis Charges for 02-24-21 | $9.73 |
| 02/28/2021 | PAC | Pacer - Court Research | $4.90 |

**Total Expenses for this Matter**                                        **$85.88**

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085   - 00001

Page:     9

Invoice 128207

February 28, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:    02/28/2021**

| | |
|---|---|
| **Total Fees** | **$20,960.00** |
| **Total Expenses** | **$85.88** |
| **Total Due on Current Invoice** | **$21,045.88** |

**Outstanding Balance from prior invoices as of     02/28/2021     (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 127565 | 03/31/2021 | $18,971.50 | $23.85 | $18,995.35 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |
| 128206 | 01/31/2021 | $5,920.00 | $12.10 | $5,932.10 |

**Total Amount Due on Current and Prior Invoices:          $176,359.22**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

March 31, 2021
Invoice    128208
Client     33085
Matter     00001
**JDF**

RE:   Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2021

| | |
|---|---:|
| FEES | $15,360.00 |
| EXPENSES | $23.85 |
| **TOTAL CURRENT CHARGES** | **$15,383.85** |
| | |
| **BALANCE FORWARD** | **$176,359.22** |
| | |
| **TOTAL BALANCE DUE** | **$172,747.72** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:    2

Invoice 128208

March 31, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 11.50 | $9,200.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 7.70 | $6,160.00 |
| | | | | 19.20 | $15,360.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:      3

Invoice 128208

March 31, 2021

---

### **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 14.50 | $11,600.00 |
| PD | Plan & Disclosure Stmt. [B320] | 4.70 | $3,760.00 |
| | | 19.20 | $15,360.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     4
Gupta, Kavita (Desert Oasis)                               Invoice 128208
33085    - 00001                                           March 31, 2021

---

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $4.85 |
| Pacer - Court Research | $19.00 |
| | $23.85 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:      5
Invoice 128208
March 31, 2021

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | JDF | BL | Review opposition to fees filed by Gubner firm | 0.30 | 800.00 | $240.00 |
| 03/01/2021 | GSG | BL | Review fee objection and statements re NH alleged conflicts | 0.70 | 800.00 | $560.00 |
| 03/01/2021 | GSG | BL | Email client re NH fee objection. | 0.20 | 800.00 | $160.00 |
| 03/02/2021 | GSG | BL | Review NH response to fee objection. | 0.40 | 800.00 | $320.00 |
| 03/02/2021 | GSG | BL | Conference call with client and J. Fiero re NH fee objection. | 0.30 | 800.00 | $240.00 |
| 03/03/2021 | JDF | BL | Emails re K. Coleman pleading | 0.10 | 800.00 | $80.00 |
| 03/03/2021 | JDF | BL | Emails re upcoming March 11 hearing | 0.20 | 800.00 | $160.00 |
| 03/03/2021 | JDF | BL | TC with S. Gubner re settlement posture | 0.20 | 800.00 | $160.00 |
| 03/03/2021 | GSG | BL | Review final response to fee objection.. | 0.20 | 800.00 | $160.00 |
| 03/04/2021 | JDF | BL | Two TCs with S. Gubner re claim resolution | 0.60 | 800.00 | $480.00 |
| 03/04/2021 | JDF | BL | TC with K. Gupta re claim resolution | 0.40 | 800.00 | $320.00 |
| 03/04/2021 | JDF | BL | TC with J. Fischer and M. Wray re pending negotiations | 0.30 | 800.00 | $240.00 |
| 03/04/2021 | GSG | BL | Conference call with J. Fiero and client re settlement discussions. | 0.50 | 800.00 | $400.00 |
| 03/04/2021 | GSG | BL | Conference call with J. Fiero and Gonzales counsel re settlement discussions. | 0.30 | 800.00 | $240.00 |
| 03/09/2021 | JDF | BL | Review documents in advance of DOA plan hearing | 0.40 | 800.00 | $320.00 |
| 03/09/2021 | JDF | BL | Confer with G. Greenwood re issues raised in the documents | 0.20 | 800.00 | $160.00 |
| 03/09/2021 | GSG | BL | Pull and circulate current pleadings from DL and DOA dockets for J. Fiero | 0.30 | 800.00 | $240.00 |
| 03/09/2021 | GSG | BL | Review Golden supplemental response, DLLA response, and prior hearing transcript re facts and arguments re alleged DL claim. | 1.90 | 800.00 | $1,520.00 |
| 03/10/2021 | GSG | BL | Telephone call with Fischer re compromise with Golden. | 0.30 | 800.00 | $240.00 |
| 03/10/2021 | GSG | BL | Telephone call with client re settlement. | 0.30 | 800.00 | $240.00 |
| 03/10/2021 | GSG | BL | Email to J. Fiero re settlement. | 0.10 | 800.00 | $80.00 |
| 03/10/2021 | GSG | BL | Telephone call with K. Coleman re settlement. | 0.30 | 800.00 | $240.00 |
| 03/10/2021 | GSG | BL | Telephone call with client re timing and issues re potential compromise by Golden. | 0.50 | 800.00 | $400.00 |
| 03/10/2021 | GSG | BL | Telephone call with Fischer re timing and issues re potential compromise by Golden. | 0.10 | 800.00 | $80.00 |
| 03/10/2021 | GSG | BL | Telephone call and email with J. Fiero re hearing and Plan issues (.3). | 0.30 | 800.00 | $240.00 |
| 03/11/2021 | GSG | BL | Telephone call with J. Fiero and K. Coleman re hearing (.2); telephone call with J. Fiero post-hearing. | 0.40 | 800.00 | $320.00 |
| 03/11/2021 | GSG | BL | Attend hearing re multiple motions, including Plan Confirmation and Desert Land dismissal. | 3.70 | 800.00 | $2,960.00 |
| 03/16/2021 | GSG | BL | Review emails and stipulation re further briefing and hearing | 0.10 | 800.00 | $80.00 |
| 03/22/2021 | JDF | BL | TC with C. Carlyon re request | 0.10 | 800.00 | $80.00 |
| 03/22/2021 | JDF | BL | Confer with G. Greenwood re Carylon request | 0.10 | 800.00 | $80.00 |
| 03/22/2021 | JDF | BL | Email to client re Carlyon message and inquiry | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    -00001

Page:      6

Invoice 128208

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | GSG | BL | Pull insider complaint and email J. Fiero re same. | 0.30 | 800.00 | $240.00 |
| 03/23/2021 | GSG | BL | Review Schwartzer sup reply re fee application and DL dismissal. | 0.20 | 800.00 | $160.00 |
| 03/23/2021 | GSG | BL | Email client re insider adversary. | 0.10 | 800.00 | $80.00 |
| | | | | 14.50 | | $11,600.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2021 | JDF | PD | Emails with G. Greenwood re upcoming hearing (.1); TC with G. Greenwood re same (.3) | 0.40 | 800.00 | $240.00 |
| 03/11/2021 | JDF | PD | TC with K. Coleman and G. Greenwood re hearing | 0.20 | 800.00 | $160.00 |
| 03/11/2021 | JDF | PD | Prepare for hearing and outline issues re same | 1.40 | 800.00 | $1,120.00 |
| 03/11/2021 | JDF | PD | Attend hearing | 2.50 | 800.00 | $2,000.00 |
| 03/11/2021 | JDF | PD | Follow up phone call with G. Greenwood re hearing. | 0.20 | 800.00 | $160.00 |
| | | | | 4.70 | | $3,760.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $15,360.00

Pachulski Stang Ziehl & Jones LLP                          Page:      7
Gupta, Kavita (Desert Oasis)                               Invoice 128208
33085    - 00001                                           March 31, 2021

---

### Expenses

| | | | |
|---|---|---|---|
| 02/17/2021 | CC | Conference Call [E105] AT&T Conference Call, GSG | $4.85 |
| 03/31/2021 | PAC | Pacer - Court Research | $19.00 |

**Total Expenses for this Matter**                         **$23.85**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:    8
Invoice 128208
March 31, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    03/31/2021

**Total Fees**                                                   $15,360.00

**Total Expenses**                                                   $23.85

**Total Due on Current Invoice**                           $15,383.85

**Outstanding Balance from prior invoices as of**    **03/31/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |
| 128206 | 01/31/2021 | $5,920.00 | $12.10 | $5,932.10 |
| 128207 | 02/28/2021 | $20,960.00 | $85.88 | $21,045.88 |

**Total Amount Due on Current and Prior Invoices:**                           $172,747.72

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

April 30, 2021
Invoice    128228
Client      33085
Matter     00001
**JDF**

RE:   Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2021

| | |
|---|---:|
| FEES | $9,680.00 |
| EXPENSES | $12.93 |
| **TOTAL CURRENT CHARGES** | **$9,692.93** |
| **BALANCE FORWARD** | **$172,747.72** |
| **TOTAL BALANCE DUE** | **$182,440.65** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:      2

Invoice 128228

April 30, 2021

<u>**Summary of Services by Professional**</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|-----------|-------------|--------------|-------------|--------------|---------------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 4.30 | $3,440.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 7.80 | $6,240.00 |
| | | | | 12.10 | $9,680.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:     3
Gupta, Kavita (Desert Oasis)                                  Invoice 128228
33085   - 00001                                              April 30, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 10.60 | $8,480.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.50 | $1,200.00 |
| | | 12.10 | $9,680.00 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:    4
Invoice 128228
April 30, 2021

---

### <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call [E105] | $3.13 |
| Lexis/Nexis- Legal Research [E | $9.30 |
| Pacer - Court Research | $0.50 |
| | $12.93 |

Pachulski Stang Ziehl & Jones LLP                          Page:     5
Gupta, Kavita (Desert Oasis)                               Invoice 128228
33085    - 00001                                           April 30, 2021

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:     6
Invoice 128228
April 30, 2021

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2021 | JDF | BL | TC with G. Greenwood re conversion hearing | 0.10 | 800.00 | $80.00 |
| 04/02/2021 | JDF | BL | Prepare for and participate in conversion hearing | 1.70 | 800.00 | $1,360.00 |
| 04/02/2021 | GSG | BL | Telephone call with J. Fiero re status of conversion hearing. | 0.10 | 800.00 | $80.00 |
| 04/05/2021 | GSG | BL | Emails re status and review conversion order. | 0.10 | 800.00 | $80.00 |
| 04/06/2021 | JDF | BL | TC with G. Greenwood re case strategy | 0.10 | 800.00 | $80.00 |
| 04/06/2021 | JDF | BL | Email to client re recommended approach to claim objection | 0.10 | 800.00 | $80.00 |
| 04/06/2021 | JDF | BL | Review and approve form of order after hearing | 0.10 | 800.00 | $80.00 |
| 04/06/2021 | GSG | BL | Telephone call with J. Fiero and emails re status of claim and objection; review code re chapter 7 trustee appointment and objection. | 0.10 | 800.00 | $80.00 |
| 04/07/2021 | JDF | BL | Review correspondence from J. Fischer re claim objection | 0.10 | 800.00 | $80.00 |
| 04/07/2021 | JDF | BL | Send email to team re suggested approach | 0.10 | 800.00 | $80.00 |
| 04/07/2021 | GSG | BL | Review proposed UST letter from C. Carlyon. | 0.20 | 800.00 | $160.00 |
| 04/07/2021 | GSG | BL | Review proposed UST letter from C. Carlyon. | 0.20 | 800.00 | $160.00 |
| 04/08/2021 | JDF | BL | Strategy call with client and G. Greenwood in wake of conversion hearing | 0.50 | 800.00 | $400.00 |
| 04/08/2021 | GSG | BL | Call with K. Gupta re Desert Land objection and status. | 0.50 | 800.00 | $400.00 |
| 04/09/2021 | JDF | BL | Conference call with G. Greenwood and J. Fischer re new landscape | 0.30 | 800.00 | $240.00 |
| 04/09/2021 | GSG | BL | Call with C. Carlyon re status and trustee objection, review docket and email client re chapter 7 appointment. | 0.30 | 800.00 | $240.00 |
| 04/09/2021 | GSG | BL | Conference call with JDF and Gonzales counsel re joinder to claim objection re Desert Land. | 0.30 | 800.00 | $240.00 |
| 04/13/2021 | JDF | BL | TC with S. Gubner re settlement posture | 0.20 | 800.00 | $400.00 |
| 04/13/2021 | JDF | BL | Confer with client re message from Gubner | 0.10 | 800.00 | $400.00 |
| 04/13/2021 | JDF | BL | Email exchange with Gonzales counsel re mediation push | 0.20 | 800.00 | $160.00 |
| 04/13/2021 | GSG | BL | Review emails re mediation. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:      7
Gupta, Kavita (Desert Oasis)                         Invoice 128228
33085    -00001                                      April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2021 | JDF | BL | Confer with G. Greenwood re mediation push status | 0.10 | 800.00 | $80.00 |
| 04/22/2021 | JDF | BL | Review and respond to client email re mediation strategy | 0.20 | 800.00 | $160.00 |
| 04/22/2021 | JDF | BL | Confer with Gonzales counsel re status of mediation | 0.10 | 800.00 | $80.00 |
| 04/22/2021 | GSG | BL | Emails to/from K. Gupta re mediation and costs. | 0.20 | 800.00 | $160.00 |
| 04/23/2021 | GSG | BL | Follow-up research re cases addressing account stated/mistake and res judicata; notes re same. | 0.60 | 800.00 | $480.00 |
| 04/26/2021 | JDF | BL | Emails with Gonzales counsel and DLLA counsel re status | 0.10 | 800.00 | $80.00 |
| 04/26/2021 | JDF | BL | TC with J. Fischer re status | 0.20 | 800.00 | $160.00 |
| 04/26/2021 | JDF | BL | Email to client reporting on call with Fischer | 0.10 | 800.00 | $80.00 |
| 04/26/2021 | GSG | BL | Review emails re mediation status. | 0.10 | 800.00 | $80.00 |
| 04/28/2021 | JDF | BL | Conference call with K. Gupta and G. Greenwood re mediation of claim objection issues | 0.30 | 800.00 | $240.00 |
| 04/28/2021 | GSG | BL | Telephone call with J. Fiero and K. Gupta re mediation of claims. | 0.30 | 800.00 | $240.00 |
| 04/29/2021 | JDF | BL | Conference call with K. Gupta and G. Greenwood re mediation strategy | 0.70 | 800.00 | $1,120.00 |
| 04/29/2021 | JDF | BL | Conference call with Fischer and Wray re mediation | 0.50 | 800.00 | $1,120.00 |
| 04/29/2021 | JDF | BL | TC with G. Carlyon re mediation | 0.20 | 800.00 | $1,120.00 |
| 04/29/2021 | GSG | BL | Telephone call with J. Fiero and K. Gupta re mediation and procedural issues. | 0.70 | 800.00 | $560.00 |
| 04/29/2021 | GSG | BL | Conference call with Wray and Fischer re mediation, costs, and scheduling. | 0.50 | 800.00 | $400.00 |
| 04/30/2021 | JDF | BL | Emails with client re strength of DOA case against Desert Land estate | 0.20 | 800.00 | $160.00 |
| | | | | 10.60 | | $8,480.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2021 | JDF | PD | Prepare for and participate in hearing on confirmation of bankruptcy plan | 1.50 | 800.00 | $1,220.00 |
| | | | | 1.50 | | $1,220.00 |

**TOTAL SERVICES FOR THIS MATTER:**                              **$9,680.00**

Pachulski Stang Ziehl & Jones LLP                          Page:     8
Gupta, Kavita (Desert Oasis)                               Invoice 128228
33085   -00001                                             April 30, 2021

---

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/08/2021 | CC | Conference Call [E105] AT&T Conference Call, GSG | $3.13 |
| 04/23/2021 | LN | 33085.00001 Lexis Charges for 04-23-21 | $9.30 |
| 04/30/2021 | PAC | Pacer - Court Research | $0.50 |

**Total Expenses for this Matter**                                    **$12.93**

Pachulski Stang Ziehl & Jones LLP                    Page:      8
Gupta, Kavita (Desert Oasis)                         Invoice 128228
33085    -00001                                      April 30, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **04/30/2021**

| | |
|---|---|
| **Total Fees** | **$9,680.00** |
| **Total Expenses** | **$12.93** |
| **Total Due on Current Invoice** | **$9,692.93** |

**Outstanding Balance from prior invoices as of**    **04/30/2021**    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |
| 128206 | 01/31/2021 | $5,920.00 | $12.10 | $5,932.10 |
| 128207 | 02/28/2021 | $20,960.00 | $85.88 | $21,045.88 |
| 128208 | 03/31/2021 | $15,360.00 | $23.85 | $15,383.85 |
| 128213 | 05/31/2021 | $4,080.00 | $59.06 | $4,139.06 |

**Total Amount Due on Current and Prior Invoices:**                    **$186,579.71**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA  92660

May 31, 2021

Invoice    128229
Client      33085
Matter     00001
**JDF**

RE:   Desert Oasis Apartments LLC

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2021**

| | |
|---|---|
| FEES | $4,080.00 |
| EXPENSES | $59.06 |
| **TOTAL CURRENT CHARGES** | **$4,139.06** |
| **BALANCE FORWARD** | **$182,440.651** |
| **TOTAL BALANCE DUE** | **$186,579.71** |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085    - 00001

Page:    2
Invoice 128229
May 31, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 3.90 | $3,120.00 |
| JDF | Fiero, John D. | Partner | 800.00 | 1.20 | $960.00 |
| | | | | 5.10 | $4,080.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085   - 00001

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 5.10 | $4,080.00 |
| | | 5.10 | $4,080.00 |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085  - 00001

### **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $6.06 |
| Pacer - Court Research | $53.00 |
| | $59.06 |

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    -00001

Page:     5
Invoice 128229
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 05/10/2021 | JDF | BL | Email to G. Greenwood re chapter 11 plan hearing | 0.10 | 800.00 | $80.00 |
| 05/10/2021 | GSG | BL | Review docket and emails to/from K. Coleman re confirmation. | 0.20 | 800.00 | $160.00 |
| 05/11/2021 | JDF | BL | Confer with counsel re mediation before Judge Sala | 0.10 | 800.00 | $80.00 |
| 05/11/2021 | GSG | BL | Review Bregman comments and emails re FOF/COL. | 0.20 | 800.00 | $160.00 |
| 05/12/2021 | GSG | BL | Review emails re objections to confirmation order. | 0.10 | 800.00 | $80.00 |
| 05/13/2021 | JDF | BL | Prepare email regarding separateness of dispute with Desert Land estate | 0.20 | 800.00 | $160.00 |
| 05/17/2021 | JDF | BL | Work on mediation scheduling | 0.10 | 800.00 | $80.00 |
| 05/18/2021 | JDF | BL | Review and forward email re scheduling | 0.10 | 800.00 | $80.00 |
| 05/19/2021 | JDF | BL | Review and forward email re scheduling to client | 0.10 | 800.00 | $80.00 |
| 05/19/2021 | GSG | BL | Review emails to/from chapter 7 trustee and client re mediation. | 0.10 | 800.00 | $80.00 |
| 05/20/2021 | GSG | BL | Conference call with K. Gupta re proposed mediation timing and details. | 0.40 | 800.00 | $320.00 |
| 05/24/2021 | JDF | BL | Emails with client and Fischer and Wray re timing of mediation | 0.20 | 800.00 | $160.00 |
| 05/25/2021 | GSG | BL | Additional emails re mediation. | 0.10 | 800.00 | $80.00 |
| 05/26/2021 | JDF | BL | Call with client re mediation posture | 0.20 | 800.00 | $240.00 |
| 05/26/2021 | JDF | BL | Emails with client re mediation options | 0.10 | 800.00 | $240.00 |
| 05/26/2021 | GSG | BL | Conference call with Fischer/Wray re mediation timing and costs. | 0.30 | 800.00 | $240.00 |
| 05/26/2021 | GSG | BL | Confer with J. Fiero re mediation. | 0.10 | 800.00 | $80.00 |
| 05/26/2021 | GSG | BL | Email K. Gupta re Gonzales' position re mediation and potential settlement. | 0.20 | 800.00 | $160.00 |
| 05/26/2021 | GSG | BL | Call with K. Gupta re mediation and timing of claim objection. | 0.30 | 800.00 | $240.00 |
| 05/26/2021 | GSG | BL | Call with M. Wray re claim objection and pending settlement offer. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP                               Page:      6
Gupta, Kavita (Desert Oasis)                                   Invoice 128229
33085    -00001                                                May 31, 2021

|            |     |     |                                                         | Hours | Rate   | Amount     |
|------------|-----|-----|-----------------------------------------------------------|-------|--------|------------|
| 05/26/2021 | GSG | BL  | Review emails re mediators and availability; confer with M. Renck re same. | 0.20  | 800.00 | $160.00    |
| 05/28/2021 | GSG | BL  | Review pleadings and 12/20 transcript re claim objection. | 1.60  | 800.00 | $1,280.00  |
|            |     |     |                                                           | **5.10** |      | **$4,080.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$4,080.00**

Pachulski Stang Ziehl & Jones LLP                                Page:     7
Gupta, Kavita (Desert Oasis)                                    Invoice 128229
33085    -00001                                                May 31, 2021

---

#### **Expenses**

| | | | |
|---|---|---|---|
| 05/20/2021 | CC | Conference Call [E105] AT&T Conference Call, GSG | $2.93 |
| 05/26/2021 | CC | Conference Call [E105] AT&T Conference Call, GSG | $3.13 |
| 05/31/2021 | PAC | Pacer - Court Research | $53.00 |

**Total Expenses for this Matter**                                      **$59.06**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085    - 00001

Page:     8
Invoice 128229
May 31, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    05/31/2021**

| | |
|---|---|
| **Total Fees** | **$4,080.00** |
| **Total Expenses** | **$59.06** |
| **Total Due on Current Invoice** | **$4,139.06** |

**Outstanding Balance from prior invoices as of     05/31/2021     (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |
| 128206 | 01/31/2021 | $5,920.00 | $12.10 | $5,932.10 |
| 128207 | 02/28/2021 | $20,960.00 | $85.88 | $21,045.88 |
| 128208 | 03/31/2021 | $15,360.00 | $23.85 | $15,383.85 |
| 128228 | 04/30/2021 | $9,680.00 | $12.93 | $9,692.93 |

**Total Amount Due on Current and Prior Invoices:          $186,579.71**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Kavita Gupta
Gupta Ferrer LLP
1300 Bristol Street North ste. 100
Newport Beach, CA 92660

June 30, 2021
Invoice    128214
Client      33085
Matter     00001
**JDF**

RE:  Desert Oasis Apartments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2021

| | |
|---|---:|
| FEES | $25,520.00 |
| EXPENSES | $24.03 |
| **TOTAL CURRENT CHARGES** | **$25,544.03** |
| **BALANCE FORWARD** | **$186,579.71** |
| **TOTAL BALANCE DUE** | **$212,123.74** |

Pachulski Stang Ziehl & Jones LLP                    Page:    2
Gupta, Kavita (Desert Oasis)                         Invoice 128214
33085    - 00001                                     June 30, 2021

---

### Summary of Services by Professional

| ID  | Name              | Title   | Rate   | Hours | Amount      |
|-----|-------------------|---------|--------|-------|-------------|
| GSG | Greenwood, Gail S. | Counsel | 800.00 | 26.30 | $21,040.00  |
| JDF | Fiero, John D.     | Partner | 800.00 | 5.60  | $4,480.00   |
|     |                   |         |        | 31.90 | $25,520.00  |

Pachulski Stang Ziehl & Jones LLP

Gupta, Kavita (Desert Oasis)

33085   - 00001

Page:      3

Invoice 128214

June 30, 2021

---

## <u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 5.70 | $4,560.00 |
| CA | Case Administration [B110] | 3.10 | $2,480.00 |
| CO | Claims Admin/Objections[B310] | 23.10 | $18,480.00 |
| | | 31.90 | $25,520.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     4
Gupta, Kavita (Desert Oasis)                               Invoice 128214
33085   -00001                                             June 30, 2021

_____

### **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research [E | $15.33 |
| Pacer - Court Research | $8.70 |
| | $24.03 |

Pachulski Stang Ziehl & Jones LLP                    Page:     5
Gupta, Kavita (Desert Oasis)                         Invoice 128214
33085    -00001                                      June 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 06/01/2021 | JDF | BL | TC with J. Fischer re mediation strategy | 0.40 | 800.00 | $320.00 |
| 06/01/2021 | GSG | BL | Review/revise chart and confer with M. Renck re mediator availability. | 0.30 | 800.00 | $240.00 |
| 06/01/2021 | GSG | BL | Email K. Gupta re June mediation and mediators. | 0.20 | 800.00 | $160.00 |
| 06/01/2021 | GSG | BL | Telephone call with J. Fischer re mediation and settlement discussions. | 0.40 | 800.00 | $320.00 |
| 06/02/2021 | JDF | BL | Confer with G. Greenwood and client re mediation briefing strategy | 0.20 | 800.00 | $160.00 |
| 06/02/2021 | GSG | BL | Telephone call with J. Fiero re mediation and settlement status. | 0.10 | 800.00 | $80.00 |
| 06/07/2021 | GSG | BL | Telephone calls and emails with J. Fischer re mediation status. | 0.20 | 800.00 | $160.00 |
| 06/11/2021 | JDF | BL | All hands conference call with client, K. Coleman, J. Fischer and M. Wray re litigation settlement posture | 1.20 | 800.00 | $960.00 |
| 06/11/2021 | GSG | BL | Conference call with K. Gupta, K. Coleman, J. Fiero, J. Fischer, and M. Wray re litigation and settlement. | 1.20 | 800.00 | $960.00 |
| 06/15/2021 | JDF | BL | Strategy call with K. Coleman and G. Greenwood | 0.30 | 800.00 | $240.00 |
| 06/15/2021 | GSG | BL | Review docket and confer with J. Fiero re DL claims deadline. | 0.20 | 800.00 | $160.00 |
| 06/15/2021 | GSG | BL | Telephone call with J. Fiero and K. Coleman re equitable indemnity claim. | 0.30 | 800.00 | $240.00 |
| 06/18/2021 | JDF | BL | TC with J. Fischer and G. Greenwood re settlement | 0.10 | 800.00 | $80.00 |
| 06/18/2021 | GSG | BL | Telephone call with J. Fiero and J. Fischer re settlement status and mediation scheduling. | 0.10 | 800.00 | $80.00 |
| 06/21/2021 | JDF | BL | Exchange emails with J. Fischer re keeping lines of communication open on settlement topic | 0.20 | 800.00 | $160.00 |
| 06/28/2021 | JDF | BL | Exchange emails with other professionals regarding mediation timing | 0.30 | 800.00 | $240.00 |
| | | | | **5.70** | | **$4,560.00** |
| **Case Administration [B110]** | | | | | | |
| 06/04/2021 | GSG | CA | Telephone call with J.Fischer re mediation and settlement talks; email J. Fiero re status. | 0.10 | 800.00 | $80.00 |
| 06/09/2021 | JDF | CA | Conference call with client and G. Greenwood re case posture | 0.30 | 800.00 | $240.00 |
| 06/09/2021 | JDF | CA | Conference call including client, G. Greenwood and K. Coleman re claim objection strategy (.7) | 0.70 | 800.00 | $560.00 |
| 06/09/2021 | GSG | CA | Conference call with K. Gupta and J. Fiero. | 0.30 | 800.00 | $8,000.00 |
| 06/09/2021 | GSG | CA | Conference call with K. Gupta, J. Fiero, and K. Coleman re claim objection, mediation, and settlement. | 0.70 | 800.00 | $8,000.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      6
Gupta, Kavita (Desert Oasis)                               Invoice 128214
33085    - 00001                                           June 30, 2021

|            |     |    |                                                                          | Hours | Rate | Amount |
|------------|-----|----|----------------------------------------------------------------------------------|-------|------|--------|
| 06/09/2021 | GSG | CA | Telephone call with J. Fischer re settlement status and scheduling call with all professionals. | 0.50 | 800.00 | $480.00 |
| 06/09/2021 | GSG | CA | Emails re scheduling. | 0.10 | 800.00 | $480.00 |
| 06/13/2021 | JDF | CA | Look into prior representations by Gubner firm (.3); Email to C. Carlyon re same (.1) | 0.40 | 800.00 | $320.00 |
|            |     |    |                                                                                  | **3.10** |      | **$2,480.00** |

## Claims Admin/Objections [B310]

|            |     |    |                                                                          | Hours | Rate | Amount |
|------------|-----|----|----------------------------------------------------------------------------------|-------|------|--------|
| 06/01/2021 | GSG | CO | Draft objection re Desert Land claim; draft factual background. | 4.90 | 800.00 | $3,920.00 |
| 06/02/2021 | GSG | CO | Research re res judicata and review Golden authorities. | 2.10 | 800.00 | $1,680.00 |
| 06/02/2021 | GSG | CO | Draft objection re Desert Land claim; draft legal analysis re common counts and res judicata. | 6.30 | 800.00 | $5,040.00 |
| 06/03/2021 | GSG | CO | Draft objection re Desert Land claim; draft legal analysis re inapplicability of res judicata. | 8.30 | 800.00 | $6,640.00 |
| 06/16/2021 | JDF | CO | Legal research re implied equitable indemnity and potential counterclaim to DLA claim in DOA case | 1.50 | 800.00 | $1,200.00 |
|            |     |    |                                                                                  | **23.10** |      | **$18,480.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$25,520.00**

Pachulski Stang Ziehl & Jones LLP                          Page:      7
Gupta, Kavita (Desert Oasis)                               Invoice 128214
33085   - 00001                                            June 30, 2021

---

### **Expenses**

| Date | | Description | Amount |
|------|------|-------------|--------|
| 06/02/2021 | LN | 33085.00001 Lexis Charges for 06-02-21 | $15.33 |
| 06/30/2021 | PAC | Pacer - Court Research | $8.70 |

**Total Expenses for this Matter**                          **$24.03**

Pachulski Stang Ziehl & Jones LLP
Gupta, Kavita (Desert Oasis)
33085   - 00001

Page:    8
Invoice 128214
June 30, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:    06/30/2021**

| | |
|---|---:|
| **Total Fees** | **$25,520.00** |
| **Total Expenses** | **$24.03** |
| **Total Due on Current Invoice** | **$25,544.03** |

**Outstanding Balance from prior invoices as of    06/30/2021    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 126635 | 11/30/2020 | $89,520.00 | $116.29 | $89,636.29 |
| 126901 | 12/31/2020 | $14,800.00 | $18.80 | $14,818.80 |
| 128204 | 10/31/2020 | $25,840.00 | $90.80 | $25,930.80 |
| 128206 | 01/31/2021 | $5,920.00 | $12.10 | $5,932.10 |
| 128207 | 02/28/2021 | $20,960.00 | $85.88 | $21,045.88 |
| 128208 | 03/31/2021 | $15,360.00 | $23.85 | $15,383.85 |
| 128212 | 04/30/2021 | $9,680.00 | $12.93 | $9,692.93 |
| 128213 | 05/31/2021 | $4,080.00 | $59.06 | $4,139.06 |

**Total Amount Due on Current and Prior Invoices:        $212,123.74**